**Summary investments (for clean capital purposes)**

| Company | Sunage | SSS | Rosbelt | Bluestone | TOTAL |
|---|---|---|---|---|---|
| Evanshire Finance Limited (see also sub analysis from Evanshire) | 2,656,599 | 3,117,763 | 10,196,908 | 849,071 | 16,820,340 |
| Waterlow Management Limited | | 33,976 | 3,064,280 | | 3,098,256 |
| Mountain Pass Limited | | 2,575 | 3,220,660 | | 3,223,235 |
| Murney Overseas Limited | 47,862,740 | 286,024 | 12,660,316 | | 60,809,080 |
| Lang International Holdings Limited | - | 3,922,401 | 27,555,150 | 12,896 | 31,490,448 |
| Taruki Management Limited | 5,975,676 | 4,849,141 | 5,387,372 | | 16,212,189 |
| Atlantic Screen Holdings Limited | | 1,751,339 | 1,883,995 | 2,132,714 | 5,768,048 |
| | 56,495,015 | 13,963,219 | 63,968,681 | 2,994,682 | 137,421,596 |
| | | | | | 137,421,596 |

Notes:

1    The above summary represents the major investments made since 2010.

2    The investments in the Spanish structure are NOT yet included pending clarification

3    The summary is supported by full details of every transaction, all of which are fully documented and capable of full audit.

4    The loans to the various company investments comprise:
Direct investment to acquire shares
Loans for direct operational and management costs
All legal fees relating to the acquisition and maintenance of assets
Credit for any sales/cost recoveries

**NOT** currently included:    Proportion of family office overhead costs
Interest chargeable to investing entities

5    All loans have been financed from distributions from the main revenue producing asset.
The total amount generated in the period from 1 January 2010 is as follows:

| Year | | Profits | Distributions |
|---|---|---|---|
| 2010 | | 90,504,338 | 26,250,000 |
| 2011 | | 87,562,917 | 29,976,269 |
| 2012 | | 37,754,866 | 112,002,921 |
| 2013 | | 58,402,257 | 29,968,364 |
| 2014 | | 66,406,511 | 103,015,304 |
| 2015 | | 19,441,059 | 36,546,952 |
| 2016 | | 20,464,216 | 45,000,000 |
| 2017 | (to 30-Sept-17) | tbc | 25,000,000 |
| | | | 407,759,810 |
| | | **UBO's 50% share** | 203,879,905 |

*Source: Audited financial statements of RS Group*

**Government Exhibit**

14-69

USPROD-02263057

**Evanshire Finance Limited**
**Mara Group funding - update to 30-Jun-17**

| | | | EUR | USD |
|---|---|---|---|---|

**Satellite Support Services Limited**

| Date | Description | Account | USD | USD Total |
|---|---|---|---|---|
| 01/14/2013 | Coulson Harney - fee retainer | Julius Baer - USD | 2,000.00 | |
| 04/17/2013 | Coulson Harney - Fees | Julius Baer - USD | 2,980.61 | |
| 05/08/2013 | Coulson Harney - Fees to Mar-13 | Julius Baer - USD | 4,012.28 | |
| 05/17/2013 | Coulson Harney - Fees - April-13 | Julius Baer - USD | 3,323.89 | |
| 06/28/2013 | Coulson Harney - Deposit for Naivasha | Julius Baer - EUR | 102,145.00 | |
| 09/13/2013 | Coulson Harney - Fees re; Indu Farm | Julius Baer - USD | 4,526.94 | |
| 09/27/2013 | Operational funding | Julius Baer - EUR | 413,850.00 | |
| 10/28/2013 | Operational funding | Julius Baer - EUR | 409,200.00 | |
| 10/28/2013 | Mara Farming - Operational costs | Julius Baer - EUR | 136,400.00 | |
| 11/22/2013 | Coulson Harney - fees to Oct-13 | Julius Baer - USD | 23,694.36 | |
| 11/25/2013 | Operational funding | Julius Baer - EUR | 876,850.00 | |
| 12/19/2013 | Coulson Harney - legal fees | Julius Baer - USD | 903.09 | |
| 01/28/2014 | Mara Farming - Operational costs | Julius Baer - EUR | 1,092,671.31 | |
| 05/13/2014 | Coulson Harney - fees | CBH - USD | 1,107.01 | |
| 06/21/2016 | Byron Advisory (Walter Wolfs) - Consultancy fees | CBH - EUR | 44,098.45 | 3,117,762.94 |
| | | | **3,117,762.94** | |

**Sunage Foundation**

| Date | Description | Account | USD | USD Total |
|---|---|---|---|---|
| 05/09/2013 | Better Trading - Zimbabwe loan advance | Julius Baer - USD | 42,000.00 | |
| 05/14/2013 | C Benard - funds for purchase of Tibu Farms | Julius Baer - EUR | 2,279,288.00 | |
| 06/07/2013 | Coulson Harney - Fees on account | Julius Baer - USD | 1,200.00 | |
| 06/19/2013 | D Saunders - travel expenses | Julius Baer - USD | 860.68 | |
| 08/28/2013 | C Benard - Mara Farming operational costs | Julius Baer - EUR | 199,650.00 | |
| 09/13/2013 | C Benard - Mara Farming Operational costs | Julius Baer - EUR | 133,600.00 | 2,656,598.68 |
| | | | **2,656,598.68** | |

**Rosbelt International Limited**

| Date | Description | Account | USD |
|---|---|---|---|
| 05/08/2014 | Mara Farming - Working Capital advance (200,000 eur) | Mirabaud - USD | 280,628.06 |
| 06/05/2014 | Mara Farming - Operational costs | Mirabaud - EUR | 1,301,656.34 |
| 08/15/2014 | Mara Farming Limited - Operational funding | Mirabaud - EUR | 337,300.00 |
| 08/27/2014 | Mara Farming Limited - Operational funding | Mirabaud - EUR | 265,600.00 |
| 10/02/2014 | Mara Farming - operational costs | Mirabaud - EUR | 342,009.00 |
| 11/03/2014 | Mara Farming - Operational funding | Mirabaud - EUR | 339,264.90 |
| 11/28/2014 | Mara Farming - operational funding | Mirabaud - EUR | 176,517.90 |
| 12/22/2014 | Mara Farming - operational funding | Mirabaud - EUR | 363,051.00 |
| 01/29/2015 | Mara Farming - operational expenses | Mirabaud - EUR | 169,635.00 |
| 03/03/2015 | Mara Farming Limited - operating advance - Feb-15 | Mirabaud - EUR | 168,147.00 |
| 03/23/2015 | Mara Farming Limited - Operational costs - Mar-15 | Mirabaud - EUR | 166,011.36 |
| 04/01/2015 | Mara Farming - operational funding | Mirabaud - EUR | 215,340.00 |
| 05/05/2015 | Mara Farming - Operational funding | Mirabaud - EUR | 167,625.00 |
| 05/28/2015 | Mara Farming - Operational funding | Mirabaud - EUR | 218,200.00 |
| 06/08/2015 | Mara Farming - Operational Funding | Mirabaud - EUR | 224,600.00 |
| 06/29/2015 | Mara Farming - Operational funding | Mirabaud - EUR | 369,072.00 |
| 07/31/2015 | Mara Farming - operational funding | Mirabaud - EUR | 223,680.00 |
| 08/30/2015 | Mara Farming - Operational funding | Mirabaud - EUR | 139,787.50 |
| 10/02/2015 | Mara Farming - Operational costs | Mirabaud - EUR | 144,281.60 |
| 11/05/2015 | Mara Farming - operational funding | Mirabaud - EUR | 53,258.10 |
| 11/24/2015 | Mara Farming Limited - Capex re: Ethiopia | Mirabaud - EUR | 141,671.60 |
| 12/08/2015 | Mara Farming - Operational costs | Mirabaud - EUR | 52,190.40 |
| 12/17/2015 | Mara Farming - Operational costs | Mirabaud - EUR | 52,409.10 |
| 02/04/2016 | Mara Farming - Operational funding | Mirabaud - EUR | 184,750.50 |

USPROD-02263059

| Date | Description | Account | Amount | Value | Subtotal |
|---|---|---|---|---|---|
| 03/03/2016 | Mara Farming Limited - Operational funding | Mirabaud - EUR | | 82,102.50 | |
| 03/10/2016 | Mara Farming Limited - Operational funding | Mirabaud - EUR | | 54,688.90 | |
| 04/22/2016 | Mara Farming - operational costs on account | Mirabaud - EUR | | 224,820.00 | |
| 05/09/2016 | Mara Farming - Capex funding | Mirabaud - EUR | | 427,612.50 | |
| 05/30/2016 | Mara Farming - Operational funding | Mirabaud - EUR | | 289,562.00 | |
| 06/22/2016 | Mara Farming - Operational costs funding | Mirabaud - EUR | | 217,800.50 | |
| 06/29/2016 | Byron Advisory BV - consultancy fees | Mirabaud - EUR | | 43,538.36 | |
| 07/21/2016 | Mara Farming - operational costs | Mirabaud - EUR | | 220,380.00 | |
| | Cintra Byron fees (see above) | Difference | | -43,538.36 | 7,613,652.76 |
| 09/12/2016 | Mara Farming - Operational and Capex costs | Mirabaud - EUR | 473,500.00 | 531,740.50 | |
| 10/07/2016 | Mara Farming - Operational costs | Mirabaud - EUR | 260,000.00 | 294,086.48 | |
| 11/14/2016 | Mara Farming - Operational costs | Mirabaud - EUR | 250,000.00 | 272,025.00 | |
| 12/20/2016 | Mara Faming - Operational Funding | SAFRA - EUR | 136,000.00 | 141,571.92 | |
| 02/27/2017 | Mara Farming - Operational funding | SAFRA - EUR | 247,000.00 | 262,039.83 | |
| 03/27/2017 | Mara Farming - Operational funding on account | SAFRA - EUR | 278,300.00 | 302,846.06 | |
| 04/18/2017 | Mara - Re: Flower Business funding | SAFRA - EUR | 100,000.00 | 106,628.00 | |
| 05/10/2017 | Mara re: Flower Business Funding | SAFRA - EUR | 100,000.00 | 109,246.00 | |
| 05/18/2017 | Mara re: Flower Business - Funding | SAFRA - EUR | 100,000.00 | 112,517.00 | |
| 06/07/2017 | Mara Re: Flower Business funding | SAFRA - EUR | 100,000.00 | 114,743.00 | |
| 06/21/2017 | Mara Farming - Operational funding | SAFRA - EUR | 300,000.00 | 335,811.00 | 2,583,254.79 |
| | | | | **10,196,907.55** | |

**Bluestone International Investing Limited**

| Date | Description | Account | Amount | Value | Subtotal |
|---|---|---|---|---|---|
| 08/16/2016 | Mara Farming - Operational funding on account | SAFRA - EUR | 200,000.00 | 225,560.00 | |
| 12/13/2016 | Mara Farming - Operational funding | SAFRA - EUR | 250,000.00 | 266,985.00 | |
| 01/26/2017 | Flower Business Support - Funds | SAFRA - EUR | 150,000.00 | 161,917.50 | |
| 02/02/2017 | Mara Farming - Operational funding | SAFRA - EUR | 180,000.00 | 194,608.80 | |
| | | | | **849,071.30** | 849,071.30 |
| | | | | 3,124,800.00 | |

Balance per Mara's books (as agreed with Jacob 10-Aug-16) — 10,645,438.29

Balance at 30-Jun-17 — **13,770,238.29** — **16,820,340.47**

**Notes**

All advances made by the above companies have been made in respect of Evanshire's investment in the Mara Farming Group and Flower Business

Evanshire Finance Limited is wholly owned by Atlas Holdings Limited, which is in turn wholly owned by Ithaque Trust

All loans have been agreed and a summary of the balances within the investment are as follows:

| | Loan | Accrued interest | TOTAL |
|---|---|---|---|
| Mara Farming | 7,781,679.52 | 439,113.00 | 8,220,792.52 |
| Mara Fresh | 3,560,620.91 | 213,362.00 | 3,773,982.91 |
| Amala Holdings | 1,744,770.57 | 117,736.00 | 1,862,506.57 |
| FBS (via Mara Farming) | 494,000.00 | | 494,000.00 |
| FBS (from Evanshire direct) | 150,000.00 | | 150,000.00 |
| Consutlancy fees | 39,167.29 | | 39,167.29 |
| | **13,770,238.29** | **770,211.00** | **14,540,449.29** |

USPROD-02263060

USPROD-02263061

**Lang International Holdings Limited**

**Inter-Company accounts**
**As at 30 September 2017**

### Satellite Support Services Limited

#### Canadian Quantum

| | | | |
|---|---|---|---:|
| 02/03/2016 | Borden Ladner Gervais - legal fees balance CAD 2,822.50 | CBH - USD | 2,065.49 |
| Total Canadian Quantum | | | 2,065.49 |

#### Gulfport Trading SA de CV

| | | | |
|---|---|---|---:|
| 10/29/2015 | Gulfport trading - initial investment pending SHA | Mirabaud - USD | 600,000.00 |
| Total Gulfport Trading SA de CV | | | 600,000.00 |

#### Sirius Project

| | | | |
|---|---|---|---:|
| 12/02/2015 | Akin Gump - Legal fees for Sirius/Gulfport project (to Novemb | CBH - EUR | 208,687.61 |
| 05/10/2016 | J Cecil - Mexico trip expenses 15 to 18-Mar | CBH - GBP | 6,710.03 |
| 06/28/2016 | Akin Gump - Fees - May/June  ($8,856.00) | CBH - EUR | 8,855.96 |
| 06/29/2017 | S Buscher - Fees - June | CBH - EUR | 19,147.06 |
| 07/26/2017 | S Buscher - Fees and expenses - July | CBH - EUR | 17,971.00 |
| 08/30/2017 | S Buscher - Fees and expenses - August ($17,538) | CBH - EUR | 17,538.00 |
| Total Sirius Project | | | 278,909.66 |

#### Lang International Holdings Ltd - Other

| | | | |
|---|---|---|---:|
| 12/19/2013 | BLG - legal fees | Julius Baer - CAD | 9,333.67 |
| 03/24/2014 | BLG - legal fees | Julius Baer - CAD | 1,215.24 |
| 08/28/2014 | MWX LLC (EO) fees for Pemex Presentation | CBH - USD | 20,000.00 |
| 08/29/2014 | Borden Gervais - CQM legal fees | CBH - USD | 63,993.82 |
| 01/23/2015 | E Olsen - Fees for Kaban presentation in Mexico | CBH - USD | 20,000.00 |
| 05/28/2015 | Akin Gump - Invoice 1569203 | CBH - USD | 13,577.40 |
| 05/28/2015 | Akin Gump - Invoice 1577948 | CBH - USD | 11,328.00 |
| 05/28/2015 | Akin Gump - Invoice 1588089 | CBH - USD | 6,142.50 |
| 05/28/2015 | Akin Gump - Invoice 1592727 | CBH - USD | 1,417.50 |
| 06/08/2015 | Akin Gump - Contra return of Funds | CBH - USD | -32,465.40 |
| 06/09/2015 | Akin Gump - legal fees | CBH - USD | 32,465.40 |
| 09/01/2015 | Steptowe and Johnson - legal fees | CBH - USD | 37,448.19 |
| 12/09/2015 | Boden Ladner Gervais - legal fees re: Canadaian Quantum (C | CBH - USD | 3,662.70 |

| | |
|---|---:|
| Total Lang International Holdings Ltd - Other | **188,119.02** |

| | |
|---|---:|
| Canadian Quantum | 148,119.02 |
| Sirius | 40,000.00 |
| | 188,119.02 |

### Rosbelt International Limited

Lang International Holdings Lim

Legal and professional fees

| | | | |
|---|---|---|---:|
| 06/09/2016 | Akin Gump - Legal fees re: Sirius | Mirabaud - EUR | 162,063.99 |

USPROD-02263063

| | | | |
|---|---|---|---:|
| Total Legal and professional fees | | | 162,063.99 |

**Sirius Energy**

| | | | |
|---|---|---|---:|
| 03/23/2016 | Banco Monex - part purchase of Sirius Energy shares | Mirabaud - EUR | 4,015,405.00 |
| 03/30/2016 | Banco Monex - part purchase of Sirius Energy | Mirabaud - EUR | 14,032,914.00 |
| 02/06/2017 | Sirius Energy SA de CV - further investment | SAFRA - EUR | 2,510,472.00 |
| 02/16/2017 | Sirius Energy SA de CV - further investment | SAFRA - EUR | 762,223.00 |
| 02/27/2017 | Sirius Energy SA de CV - Final investment payment | SAFRA - EUR | 1,591,335.00 |
| 04/06/2017 | Sirius Energy SA de CV - Operational Funding April | SAFRA - EUR | 401,737.20 |
| 05/10/2017 | Sirius Energy SA de CV - Operational Funding - May ($350,0( | SAFRA - EUR | 350,133.43 |
| 06/29/2017 | Sirius Energy SA de CV - Operational funding - June ($350,0( | Mirabaud - EUR | 350,001.49 |
| 07/27/2017 | Sirius Energy SA de CV - Operational funds - July ($350,000) | Mirabaud - EUR | 355,521.55 |
| 09/29/2017 | Sirius Energy SA de CV - operationsal funding | SAFRA - EUR | 351,012.48 |
| Total Sirius Energy | | | 24,720,755.15 |

**Lang International Holdings Lim - Other**

| | | | |
|---|---|---|---:|
| 05/05/2014 | Davis LLP - Funding of Loan to D Brett | Mirabaud - USD | 322,224.27 |
| 05/21/2014 | Davis LLP - initial investment | Mirabaud - CAD | 1,652,303.16 |
| 05/28/2014 | Davis LLP - Additional funding | Mirabaud - CAD | 55,296.22 |
| 11/13/2014 | Debenture subscription | Mirabaud - CAD | 487,685.00 |
| | | Subtotal | **2,517,508.65** |
| 01/14/2016 | V M Holdings Limited - Invoice 220 - fees | Mirabaud - USD | 4,855.41 |
| 02/25/2016 | Red PI Publicidad SA de CV - consulting and lease payments for Lazaro Cardenas | Mirabaud - EUR | 149,967.20 |
| Total Lang International Holdings Lim - Other | | | **2,672,331.26** |

## Blueston International Investing Limited

**Lang International Holdings**

| | | | |
|---|---|---|---:|
| 01/26/2017 | Akin Gump - Invs 694324/001 | SAFRA - USD | **12,896.49** |

## OVERALL SUMMARY

| | |
|---|---:|
| As above | 28,637,141.06 |
| Ajax Exploration (see separate schedule) | 2,431,615.35 |
| HH Siesmic | 421,691.68 |
| | **31,490,448.09** |

| | |
|---|---:|
| Per Summary (Check) | **31,490,448.09** |

USPROD-02263065

**Lang International Holdings Limited**

**Inter-Company accounts**
**As at 30 September 2017**

**Ajax Exploration Limited**

| | | | |
|---|---|---|---:|
| 06/01/2012 | Falcon Petroleum Limited - Investment | Julius Baer - USD | 750,000.00 |
| 10/29/2012 | HH Seismic | CBH - USD | 61,653.37 |
| 10/29/2012 | Geodynamics Worldwide | CBH - EUR | 59,661.27 |
| 11/30/2012 | Victoria Oil - Loan repyt for Falcon | Julius Baer - USD | 300,000.00 |
| 12/07/2012 | Geodynamics Worldwide SRL | CBH - EUR | 35,619.87 |
| 01/10/2013 | E Olson - fees and expenses | Julius Baer - USD | 28,477.46 |
| 01/10/2013 | GeoDynamics - Consultancy - Nov-12 | Julius Baer - EUR | 25,702.25 |
| 01/24/2013 | E Olson - fees | Julius Baer - USD | 25,000.00 |
| 01/31/2013 | GPX BV - Operational funding | Julius Baer - USD | 53,000.00 |
| 02/20/2013 | Akin Gump - Fees to Dec-12 | Julius Baer - USD | 20,955.00 |
| 03/04/2013 | E Olson - Fees - Feb-13 | Julius Baer - USD | 25,000.00 |
| 03/04/2013 | Akin Gump - Fess Jan-13 | Julius Baer - USD | 7,560.00 |
| 04/17/2013 | E Olson - Fees - Mar-13 | Julius Baer - USD | 25,000.00 |
| 05/03/2013 | E Olson - Fees - Apr-13 | Julius Baer - USD | 25,000.00 |
| 05/14/2013 | Akin Gump - Fees Feb and Mar-13 | Julius Baer - USD | 51,235.86 |
| 05/21/2013 | M Donnelly - travel expenes | Julius Baer - GBP | 1,795.96 |
| 05/27/2013 | Ministy of Mines -  Training costs | Julius Baer - USD | 50,000.00 |
| 05/27/2013 | Ministry of Mines - Community Development | Julius Baer - USD | 100,000.00 |
| 05/30/2013 | E Olson - Fees - May-13 | Julius Baer - USD | 25,000.00 |
| 06/12/2013 | Geodynamics - loan | Julius Baer - EUR | 148,934.00 |
| 06/27/2013 | Khaled Ahmed Almeri - Candril - for Falcon | Julius Baer - USD | 49,000.00 |
| 06/27/2013 | Blackwatch BVI - for Falcon | Julius Baer - USD | 190,000.00 |
| 06/28/2013 | E Olson - Fees - Jun-13 | Julius Baer - USD | 25,000.00 |
| 07/25/2013 | S Buscher - fees May/June | Julius Baer - EUR | 93,287.87 |
| 08/07/2013 | TS Environmental - for Falcon | Julius Baer - USD | 28,980.00 |
| 08/07/2013 | Geotech - for Falcon | Julius Baer - USD | 9,900.00 |
| 08/07/2013 | MGA Consultancy - for Falcon | Julius Baer - GBP | 4,519.80 |
| 08/07/2013 | GeoDynamics - Cost paid for Falcon | Julius Baer - EUR | 175,131.58 |
| 08/14/2013 | Akin Gump - Fees - Apr to Jun-13 | Julius Baer - USD | 158,536.99 |
| 08/26/2013 | HH Seismic - Consultancy and equipment deposit | Julius Baer - USD | 66,250.00 |
| 08/26/2013 | S Buscher - Fees July/August | Julius Baer - EUR | 49,912.50 |
| 09/30/2013 | Charlkes Clyburn (EO) - Fees - Sep-13 | Julius Baer - USD | 25,000.00 |
| 10/07/2013 | OZ Logistics - Hammer transportation | Julius Baer - USD | 15,000.00 |
| 10/07/2013 | HH Seismic - Equipment - further advance | Julius Baer - USD | 75,000.00 |
| 10/28/2013 | Charles Clyburn (EO) - Fees - Oct-13 | Julius Baer - USD | 25,000.00 |
| 10/28/2013 | S Buscher - Fees - September | Julius Baer - EUR | 24,710.22 |
| 10/28/2013 | S Buscher - Reimburse costs | Julius Baer - EUR | 68,315.94 |
| 11/13/2013 | S Buscher - Fees - Oct-13 | Julius Baer - USD | 25,000.00 |
| 11/18/2013 | Akin Gump - Fees Jul to Sep-13 | Julius Baer - USD | 79,628.77 |
| 11/18/2013 | Anjawalla Advocates - Fees re: Simba | Julius Baer - USD | 8,109.00 |
| 12/03/2013 | Clyburn - consultancy fees | Julius Baer - USD | 25,000.00 |
| 12/12/2013 | HH Seismic | Julius Baer - USD | 86,802.18 |
| 12/12/2013 | S Buscher - Consultancy fees | Julius Baer - EUR | 27,412.00 |

USPROD-02263066

USPROD-02263067

| 12/19/2013 | Anjawalla and Khanna Assocs - legal fees | Julius Baer - USD | 7,710.00 |
| 12/19/2013 | Akin Gump - legal fees | Julius Baer - USD | 27,612.90 |
| 12/19/2013 | Clyburn - consultancy fees | Julius Baer - USD | 25,000.00 |
| 12/19/2013 | Cable & Supplies - Equipment | Julius Baer - USD | 63,750.00 |
| 12/19/2013 | International Seismic Co. - Equipment | Julius Baer - USD | 318,050.00 |
| 03/13/2014 | Falcon - Return of costs | Julius Baer - USD | -1,883,968.00 |
| 03/28/2014 | S Buscher - consultancy fees and expenses | Julius Baer - USD | 28,956.00 |
| 03/28/2014 | Akin Gump - Fees | Julius Baer - USD | 36,188.10 |
| 04/23/2014 | International Seismic - Equipment - balance | Julius Baer - USD | 319,521.55 |
| 04/23/2014 | Cable & Supplies - Equipment - balance | Julius Baer - USD | 66,579.50 |
| 08/28/2014 | Akin Gump - Final invoice | CBH - USD | 20,868.30 |
| 06/23/2015 | Akin Gump - Legal fees | CBH - USD | 12,852.00 |

| **Total Ajax Exploration Limited** | | | **2,198,212.24** |

**Aljax Exploration**
   **Fees - Erlend Olson**

| 12/18/2012 | E Olson - expenses | CBH - USD | 3,334.00 |

   **Aljax Exploration - Other**
   Total Aljax Exploration - Other
Total Aljax Exploration

---

## Reconciliation

| Costs as above | Ajax project | | 2,198,212.24 |
| | Olson fees | | 3,334.00 |
| | | | 2,201,546.24 |

| Add - Reallocations | Olson GXG | 73,333.00 | |
| | Salik | 65,740.00 | |
| | Hall Buscher | 24,864.21 | |
| | Hall Buscher | 68,050.49 | |
| | | | |
| | Miles Donnelly expenses (not included) | ( 1,795.96) | |
| | Exchange differences | ( 122.63) | 230,069.11 |

| | | | **2,431,615.35** |

USPROD-02263068

USPROD-02263069

**Lang International Holdings Limited**

**Inter-Company accounts**
**As at 30 September 2017**

**Satellite Support Servcies Limited**

HH Seismic JV

| | | | | |
|---|---|---|---|---|
| Cheque | 08/07/2014 | HK Exploration – June/July costs | | CBH - USD |
| Cheque | 08/28/2014 | HK Exploration – August costs | | CBH - USD |
| Cheque | 09/25/2014 | GK Exploration – Funding | | CBH - USD |
| Cheque | 10/22/2014 | HK Exploration – funding advance | | CBH - USD |
| Cheque | 11/28/2014 | HK Exploration – Operational costs | | CBH - USD |
| Cheque | 12/22/2014 | HK Exploration – December advance fees | | CBH - USD |
| Cheque | 01/29/2015 | H K Exploration – January operational advance | | CBH - USD |
| Cheque | 02/25/2015 | H K Exploration – February costs | | CBH - USD |
| Cheque | 03/26/2015 | H K Exploration – March operating costs | | CBH - USD |
| Cheque | 04/27/2015 | H K Exploration – April operating costs | | CBH - USD |
| Cheque | 05/28/2015 | H K Exploration – Invoice 20150820 – May advance | | CBH - USD |
| Cheque | 06/23/2015 | H K Exploration – Operational advance | | CBH - USD |
| Cheque | 07/23/2015 | H K Exploration – Operational advance | | CBH - USD |

Total HH Seismic JV

USPROD-02263071

60,241.67
30,120.83
30,120.83
30,120.83
30,120.83
30,120.83
30,120.83
30,120.83
30,120.83
30,120.83
30,120.83
30,120.88
30,120.83

421,691.68

USPROD-02263073

**Waterlow Management Limited**

**Inter-Company accounts**
**As at 30 September 2017**

**Satellite Support Services Limited**

| | | | |
|---|---|---|---|
| 11/27/2015 | K&L Gates - Professional fees | CBH - GBP | 33,975.81 |
| **Balance 30 September 2017** | | | **33,975.81** |

**Rosbelt International Limited**

**Isotropic Limited**

| | | | |
|---|---|---|---|
| 07/21/2015 | Isotropic Limited - investment funds per MOU | Mirabaud - GBP | 933,060.00 |
| 03/09/2017 | Isotropic Systems Ltd - Share subscription (1st payment) | SAFRA - USD | 925,400.00 |
| 03/17/2017 | Isotropic Systems Ltd - Share subscription - balance | SAFRA - GBP | 205,820.16 |
| 08/24/2017 | Isotropic Systems Ltd - first tranche of $1M loan | SAFRA - USD | 500,000.00 |
| 09/29/2017 | Second tranche of loan agreement | SAFRA - USD | 500,000.00 |
| **Balance 30 September 2017** | | | **3,064,280.16** |

| | |
|---|---|
| **Total Intercompany loans to date** | **3,098,255.97** |

**Notes**

All advances made by the above companies have been made in respect of Waterlow's Investment in Isotropic Systems Limited

Waterlow Management Limited is wholly owned by Pepper Mill Management, which is in turn wholly owned by Atlas Trust

USPROD-02263075

**Mountain Pass Trading Limited**

**Inter-Company accounts**
**As at 30 September 2017**

**Satellite Support Servcies Limited**

| | | |
|---|---|---|
| 06/20/2016 | Maples and Calder - legal fees ($2,575.00) | CBH – GBP |

Balance 30 September 2017

**Rosbelt International Limited**

| | | |
|---|---|---|
| 07/06/2015 | Purchase of CNY 8,710,750 for BJC investment | Mirabaud - USD |
| 07/06/2015 | Purchase of CNy 8,000,000 for BJC investment | Mirabaud - USD |
| 07/07/2015 | Purchase of CNY 196.60 for BJC investment | Mirabaud - USD |
| 04/12/2016 | IBZ Entertainment - Share purchase | Mirabaud - EUR |

Balance 30 September 2017

**Total Intercompany loans to date**

**Notes**

All advances made by the above companies have been made in respect of Mountain Pass invest
the following:

Beijing Cable
IBZ Entertainment

Mountain Pass Trading Limited is wholly owned by Taruki Management, which is in turn wholly
by IvernaTrust

USPROD-02263076

USPROD-02263077

2,574.99

**2,574.99**

1,418,365.50
1,302,634.56
32.70

499,626.90

**3,220,659.66**

**3,223,234.65**

ments in

2,723,607.75
499,626.90

**3,223,234.65**

owned

USPROD-02263078

USPROD-02263079

**Murney Overseas Limited**

**Inter-Company accounts**
**As at 30 September 2017**

**Satellite Support Services Limited**

| | | | |
|---|---|---|---:|
| 01/18/2011 | Asi O Mas SA de CV | CBH - USD | 200,000.00 |
| 10/14/2014 | Jones Lang Lasalles - Valuation report fee | CBH - USD | 22,500.00 |
| 03/13/2015 | Contemporain Studio - Architectural concept fees | CBH - EUR | 63,523.56 |
| | | | **286,023.56** |

**Sunage Foundation**

| | | | |
|---|---|---|---:|
| 06/27/2011 | Part purchase of Flores Shares | Julius Baer - USD | 950,000.00 |
| 09/28/2011 | Sol Y Cocos | Julius Baer - USD | 463,333.33 |
| 12/16/2011 | Sol Y Cocos - Loan | Julius Baer - USD | 1,036,666.67 |
| 12/21/2011 | Lake Tahoe - Investment | Julius Baer - USD | 200,000.00 |
| 07/06/2012 | Loan for land purchases | Julius Baer - USD | 3,472,178.00 |
| 02/20/2013 | Flores - expenses (DE) | Julius Baer - USD | 9,000.00 |
| 02/26/2013 | Chango Sediento - Expenses DE | Julius Baer - USD | 9,000.00 |
| 03/11/2013 | Flores - land purchase | Julius Baer - USD | 1,500,000.00 |
| 04/29/2013 | Flores - land purchase | Julius Baer - USD | 1,868,078.00 |
| 05/08/2013 | Flores - land purchase | Julius Baer - USD | 1,720,712.43 |
| 05/17/2013 | Flores - land deposit | Julius Baer - USD | 1,000,000.00 |
| 07/12/2013 | Aso O Mas - Loan advance | Julius Baer - USD | 400,000.00 |
| 07/25/2013 | Bizerco - land purchase | Julius Baer - USD | 5,000,000.00 |
| 09/13/2013 | Asi O Mas - Loan advance | Julius Baer - USD | 600,000.00 |
| 09/25/2013 | Bizerco - land purchase | Julius Baer - USD | 2,000,000.00 |
| 11/06/2013 | Santanera - Loan advance | Julius Baer - USD | 400,000.00 |
| 11/08/2013 | Quarto Incubo - Land purchase | Julius Baer - USD | 2,000,000.00 |
| 11/21/2013 | Lavania Errico - Land purchase | Julius Baer - USD | 500,000.00 |
| 11/21/2013 | Jorge Carargo - Land purchase | Julius Baer - USD | 1,000,000.00 |
| 11/21/2013 | Bizerco - Land purchase | Julius Baer - USD | 2,000,000.00 |
| 11/25/2013 | Eyhel Sanchez - Land purchase | Julius Baer - USD | 500,000.00 |
| 11/25/2013 | Ramiro Herra - Land purchase | Julius Baer - USD | 1,000,000.00 |
| 11/29/2013 | Desarollo - Land purchase | Julius Baer - USD | 1,550,000.00 |
| 11/29/2013 | Promotora Arena - San Eric legal and notary fees | Julius Baer - USD | 405,529.50 |
| 11/29/2013 | Desarrollo - Land puchase | Julius Baer - USD | 480,000.00 |
| 11/29/2013 | Inmobiliaria Calibra - legal and notary fees | Julius Baer - USD | 135,176.50 |
| 12/17/2013 | Ethel Paola Torres Sanchez | Julius Baer - USD | 500,000.00 |
| 12/18/2013 | Jorge Camargo | Julius Baer - USD | 500,000.00 |
| 12/18/2013 | Bizerco SA de CV | Julius Baer - USD | 3,000,000.00 |
| 12/18/2013 | Inmobiliaria Calibra SA de CV | Julius Baer - USD | 343,566.00 |
| 12/30/2013 | Desarrollos SA de CV | Julius Baer - USD | 10,450,000.00 |
| 01/03/2014 | Bizerco SA de CV | Julius Baer - USD | 1,000,000.00 |
| 01/03/2014 | Cronoss Servicios | Julius Baer - USD | 1,000,000.00 |
| 04/21/2014 | Malish Amour - Operating costs | Julius Baer - USD | 869,500.00 |

USPROD-02263080

USPROD-02263081

|  |  |  | 47,862,740.43 |
|---|---|---|---|

**Rosbelt International Limited**

| 06/10/2014 | Malish Amour - operating costs | Mirabaud - USD | 406,500.00 |
|---|---|---|---|
| 06/11/2014 | Bizerco SA de CV - land acquisition | Mirabaud - USD | 1,011,320.00 |
| 07/16/2014 | Multiservicos - Land purchase | Mirabaud - USD | 1,000,000.00 |
| 07/16/2014 | Bizerco - Land purchase | Mirabaud - USD | 4,000,000.00 |
| 07/21/2014 | Bizerco - return fund=s - incorrect co-ordinates | Mirabaud - USD | -3,999,965.00 |
| 07/22/2014 | Bizerco - contra receipt | Mirabaud - USD | 4,000,000.00 |
| 08/07/2014 | Armextur - land purchase | Mirabaud - USD | 1,108,680.00 |
| 11/05/2014 | Desarollos Coco Y Mar - operating costs | Mirabaud - USD | 442,132.89 |
| 11/05/2014 | Inmobiliaria Calibra - Property costs | Mirabaud - USD | 364,622.09 |
| 03/06/2015 | Desarollos Coco Y Mar - Operating costs Q1 | Mirabaud - USD | 586,795.71 |
| 03/06/2015 | Inmobiliaria Calibra SA de CV - property costs - Q1 | Mirabaud - USD | 229,005.12 |
| 04/14/2015 | Inmobiliaria Calibra - operating costs | Mirabaud - USD | 200,000.00 |
| 04/14/2015 | Desarollos Coco Y Mar - operating costs | Mirabaud - USD | 250,000.00 |
| 09/21/2015 | Promotora Arena - Operational costs | Mirabaud - USD | 300,000.00 |
| 01/11/2016 | Desarollos Coco Y Mar - Hotei development costs | Mirabaud - USD | 150,000.00 |
| 02/04/2016 | Desarollos Coco Y Mar - Operational costs | Mirabaud - USD | 198,257.00 |
| 02/04/2016 | Promotora Arena - Operational costs | Mirabaud - USD | 79,578.00 |
| 02/04/2016 | Inmobiliairia Calibra - Operationai costs | Mirabaud - USD | 75,988.00 |
| 04/21/2016 | Armextur SA de CV - reimbursement of costs | Mirabaud - EUR | 161,016.14 |
| 04/21/2016 | Promotora Arena SA de CV - reimbursement of costs | Mirabaud - EUR | 4,093.99 |
| 04/21/2016 | Dessarrollos Coco Y Mar SA de CV - reimbursement of co | Mirabaud - EUR | 87,550.69 |
| 04/22/2016 | Inmobiliaria Calibra SA de CV - reimbursement of costs | Mirabaud - EUR | 27,553.60 |
| 06/09/2016 | Armextur - operational cost funding | Mirabaud - EUR | 53,237.01 |
| 06/09/2016 | Desorollos - Operational costs funding | Mirabaud - EUR | 456,012.73 |
| 06/09/2016 | Promotora Arena - Operational costs funding | Mirabaud - EUR | 105,981.43 |
| 06/09/2016 | Inmobiliaria Calibra - Operational costs funding | Mirabaud - EUR | 7,061.83 |
| 06/29/2016 | Armextur - Funding for property purchase | Mirabaud - EUR | 458,767.06 |
| 09/12/2016 | Inmobiliaria Calibra - Operational costs | Mirabaud - EUR | 51,483.13 |
| 09/12/2016 | Desarollos Coco Y Mar - Operational costs | Mirabaud - EUR | 471,375.60 |
| 09/12/2016 | Armextur - Operational costs | Mirabaud - EUR | 110,582.71 |
| 09/12/2016 | Promotora Arena - Operational costs | Mirabaud - EUR | 195,488.25 |
| 11/02/2016 | Lazaro Rosa-Violin - Architect fees inv 2016/181 | SAFRA - EUR | 67,198.28 |

|  |  |  | 12,660,316.26 |
|---|---|---|---|

**Total Intercompany loans to date**                          **60,809,080.25**

**Notes**

All advances made by the above companies have been made in respect of Murney's investment
in land in Mexico

Murney Overseas Limited Limited is wholly owned by Maropa, which is in turn wholly owned
by Dina Maropa Trust

USPROD-02263083

**Taruki Management Limited**

**Inter-Company accounts**
**As at 30 September 2017**

**Satellite Support Services Limited**

StoryFirst Limited

| Date | Description | Account | Amount |
|---|---|---|---|
| 06/16/2014 | L Mortorff - Fees | Mirabaud – USD | 15,061.00 |
| 06/24/2014 | L Mortorff fees and expenses | CBH - USD | 15,106.00 |
| 06/24/2014 | K Gayduk - fees - May | CBH - GBP | 5,941.02 |
| 06/24/2014 | T Ehr - June salary - (Net) | CBH - GBP | 14,255.38 |
| 06/25/2014 | M Shiel - Fees - June 2014 | CBH - GBP | 11,188.79 |
| 06/25/2014 | P Gerwe - Fees - June | CBH - EUR | 40,764.00 |
| 07/01/2014 | T Ehr - Salary and adjustment | CBH - GBP | 28,788.95 |
| 07/04/2014 | Starnet Investments - for Media Dom | CBH - USD | 108,750.00 |
| 07/04/2014 | L Mortorff - UK expenses | CBH - USD | 4,941.44 |
| 07/08/2014 | P Gerwe - Amex expenses | CBH - USD | 7,951.58 |
| 07/09/2014 | P Gerwe - Amex expenses | CBH - USD | 15,408.91 |
| 07/16/2014 | Goran Djokovic - Fees | CBH - EUR | 62,942.40 |
| 07/23/2014 | P Gerwe - Amex expenses | CBH - USD | 10,145.00 |
| 07/23/2014 | L Mortorff - Fees - July | CBH - USD | 17,214.34 |
| 07/23/2014 | K Gayduk - July fees | CBH - GBP | 6,008.94 |
| 07/23/2014 | M Shiel - July fees | CBH - GBP | 11,097.45 |
| 07/23/2014 | T Ehr - July fees | CBH - GBP | 18,526.82 |
| 07/23/2014 | P Gerwe - Fees - July | CBH - EUR | 40,608.00 |
| 08/08/2014 | Bressar Holdings - Advance for P Gerwe | Mirabaud - EUR | 21,568.00 |
| 08/08/2014 | Hloa TV - Operational funding | Mirabaud - EUR | 94,360.00 |
| 08/08/2014 | Peter Gerwe - loan advance | Mirabaud - EUR | 176,925.00 |
| 08/13/2014 | Eaton Van Winkle - Legal fees | CBH - USD | 140,000.00 |
| 08/20/2014 | Integral Artists - Bait Project | Mirabaud - USD | 10,000.00 |
| 08/21/2014 | P Gerwe - Amex expenses | CBH - USD | 8,349.13 |
| 08/21/2014 | L Mortorff - fees August | CBH - USD | 14,976.00 |
| 08/21/2014 | Fees and expenses - August | CBH - GBP | 11,353.28 |
| 08/21/2014 | K Gayduk - August fees | CBH - GBP | 5,876.26 |
| 08/21/2014 | Clintons - legal fees | CBH - GBP | 12,021.12 |
| 08/21/2014 | P Gerwe - Fees - August | CBH - EUR | 49,938.75 |
| 09/08/2014 | Intergal Artists - 2nd instalment writers fee | CBH - USD | 6,000.00 |
| 09/18/2014 | MediaDom Limited (PG Loan account) | CBH - USD | 2,000.00 |
| 09/25/2014 | L Mortorff fees (Incl Lily) | CBH - USD | 14,878.00 |
| 09/25/2014 | Fees - M Shiel | CBH - GBP | 10,543.00 |
| 09/25/2014 | Fees and expenses - September | CBH - GBP | 6,537.50 |
| 09/25/2014 | Fees - September (NET) | CBH - GBP | 16,247.07 |
| 09/26/2014 | Goran Djokovic - fees | CBH - EUR | 58,696.95 |
| 09/29/2014 | Panarea Capital - (Peter Gerwe) | CBH - EUR | 22,721.40 |
| 10/01/2014 | Integrak Artsist - on account | CBH - USD | 4,000.00 |
| 10/06/2014 | Operational funding advance | CBH - EUR | 321,860.87 |
| 10/06/2014 | Peter Gerwe - Expenses reiumbursement | CBH - EUR | 22,532.63 |
| 10/22/2014 | Panarea Capital - P Gerwe salary | CBH - EUR | 22,800.60 |
| 10/22/2014 | Peter Gerwe - salary | CBH - EUR | 19,000.50 |

USPROD-02263085

| Date | Description | | Amount |
|---|---|---|---|
| 10/22/2014 | P Gerwe - expenses | CBH - EUR | 48,292.49 |
| 10/22/2014 | K Gayduk - Fees and expenses | CBH - GBP | 7,192.62 |
| 10/22/2014 | M Shiel - fees | CBH - GBP | 10,444.20 |
| 10/22/2014 | T Ehr - fees | CBH - GBP | 18,494.14 |
| 10/22/2014 | L Mortorff - fees | CBH - USD | 14,842.00 |
| 10/29/2014 | Fees - Eaton Van Winkle ( P Gerwe) | CBH - USD | 70,000.00 |
| 10/31/2014 | Peter Gerwe - loan advance | CBH - USD | 175,000.00 |
| 11/13/2014 | Steptoe - Legal fees re: CNMG | CBH - USD | 56,170.00 |
| 11/19/2014 | Conduit Business Solutions - Fees | CBH - GBP | 3,548.03 |
| 11/27/2014 | K Gayduk - fees and expenses | CBH - GBP | 8,324.77 |
| 11/27/2014 | T Ehr - fees | CBH - GBP | 11,905.56 |
| 11/27/2014 | M Shiel - fees | CBH - GBP | 10,249.85 |
| 11/27/2014 | P Gerwe - Salary and expenses | CBH - EUR | 39,391.40 |
| 11/27/2014 | Panarea Capital | CBH - EUR | 22,447.80 |
| 11/28/2014 | L Mortorff - fees and expesnes | CBH - USD | 14,698.00 |
| 11/28/2014 | P Gerwe - expenses | CBH - USD | 13,597.27 |
| 12/10/2014 | Media Dom - operating costs (PG loan) | CBH - EUR | 209,270.00 |
| 12/10/2014 | Hola TV - funding costs | CBH - EUR | 30,775.00 |
| 12/15/2014 | Intralinks - Hello TV dataroom fees | CBH - USD | 2,890.00 |
| 12/15/2014 | Integral Arts Limited | CBH - USD | 5,000.00 |
| 12/22/2014 | P Gerwe - expenses | CBH - USD | 14,472.01 |
| 12/22/2014 | L Mortorff - Fees - December | CBH - USD | 14,710.90 |
| 12/22/2014 | K Gayduk - Fees December | CBH - GBP | 6,119.88 |
| 12/22/2014 | M Shiel - Fees December | CBH - GBP | 10,160.15 |
| 12/22/2014 | T Ehr - Fees December | CBH - GBP | 20,737.80 |
| 12/22/2014 | Panarea Capital (P Gerwe) - Fees December | CBH - EUR | 22,158.00 |
| 12/22/2014 | P Gerwe - Fees December | CBH - EUR | 18,465.00 |
| 12/22/2014 | G Djokovic - Fees December | CBH - EUR | 57,241.50 |
| 01/19/2015 | HOLA TV - operational funding call | CBH - EUR | 439,009.42 |
| 01/27/2015 | L Mortorff Attorney Account - Client funds | CBH - USD | 20,000.00 |
| 01/27/2015 | K Gayduk - Fees January | CBH - GBP | 5,317.90 |
| 01/27/2015 | K Gayduk - expenses | CBH - GBP | 106.69 |
| 01/27/2015 | M Shiel - Fees January | CBH - GBP | 9,876.10 |
| 01/27/2015 | M Shiel - Expenses January | CBH - GBP | 539.01 |
| 01/27/2015 | T Ehr - Fees January | CBH - GBP | 20,833.33 |
| 01/28/2015 | Panarea Capital - January fees | CBH - EUR | 20,415.60 |
| 01/28/2015 | Peter Gerwe - January fees | CBH - EUR | 17,013.00 |
| 01/29/2015 | L Mortorff - January fees | CBH - USD | 10,000.00 |
| 01/29/2015 | L Klomsdorf - January fees | CBH - USD | 4,556.40 |
| 01/29/2015 | Peter Gerwe - January expenses | CBH - USD | 12,718.75 |
| 02/24/2015 | Peter Gerwe - February salary | CBH - EUR | 16,966.50 |
| 02/24/2015 | Panarea Capital - February fees | CBH - EUR | 20,359.80 |
| 02/26/2015 | L Mortorff - February fees | CBH - USD | 10,000.00 |
| 02/26/2015 | L Klomsdorf - February fees (£3,000) | CBH - USD | 4,625.00 |
| 02/26/2015 | P Gerwe - January/February expenses - Inv 0216 | CBH - USD | 29,143.60 |
| 02/26/2015 | Tom Ehr - February fees ($20,833.33) | CBH - GBP | 20,833.33 |
| 02/26/2015 | M Shiel - February fees | CBH - GBP | 10,024.95 |
| 02/26/2015 | K Gayduk - February fees | CBH - GBP | 5,398.05 |
| 02/26/2015 | K Gayduk - expenses | CBH - GBP | 54.97 |
| 03/10/2015 | LMH Enterprises ("Niko Partners") Market Report and consu | CBH - USD | 10,000.00 |

USPROD-02263087

| Date | Description | Account | Amount |
|---|---|---|---|
| 03/13/2015 | Intergal Artists - Bait Production | CBH - USD | 5,000.00 |
| 03/25/2015 | Troika Talent | CBH - GBP | 8,921.40 |
| 03/26/2015 | P Gerwe - expenses | CBH - USD | 12,437.46 |
| 03/26/2015 | L Mortorff - March fees | CBH - USD | 10,000.00 |
| 03/26/2015 | L Klomsdorff - March fees (£3,000) | CBH - USD | 4,434.90 |
| 03/26/2015 | Tom Ehr - March fees | CBH - GBP | 20,833.33 |
| 03/26/2015 | Martin Shiel - March fees | CBH - GBP | 9,647.95 |
| 03/26/2015 | Konstantin Gayduk - March fees - invoice 03SF | CBH - GBP | 5,195.05 |
| 03/26/2015 | Goran Djokovic - Q2 fees | CBH - EUR | 50,775.68 |
| 03/26/2015 | P Gerwe - Fees - March | CBH - EUR | 16,379.25 |
| 03/26/2015 | Panarea Capital S.L. - Fees - March | CBH - EUR | 19,655.10 |
| 04/09/2015 | Lawrence P Mortorff - Client account funds | CBH - USD | 20,000.00 |
| 04/10/2015 | Lawrence P Mortorff - Client acocunt funds | CBH - USD | 21,000.00 |
| 04/13/2015 | Lawrence P Mortorff - Fees - April | CBH - USD | 10,000.00 |
| 04/13/2015 | Lily Klomsdorf - Fees - April | CBH - USD | 4,421.00 |
| 04/27/2015 | Peter Gerwe - expenses | CBH - USD | 4,597.90 |
| 04/27/2015 | Peter Gerwe - Expenses | CBH - USD | 12,494.00 |
| 04/27/2015 | WME Entertainment - Initail fee payment | CBH - USD | 62,500.00 |
| 04/27/2015 | K Gayduk - Fees and expesnes - April | CBH - GBP | 6,198.48 |
| 04/27/2015 | M Shiel - Fees and expenses - April | CBH - GBP | 10,278.97 |
| 04/27/2015 | T Ehr - Fees - April 2015 | CBH - GBP | 21,089.41 |
| 04/27/2015 | Panarea Capital - (PG) - April fees | CBH - EUR | 19,609.20 |
| 04/27/2015 | Peter Gerwe - April fees | CBH - EUR | 16,341.00 |
| 04/27/2015 | Hola TV - funding call as per agreement | CBH - EUR | 87,152.00 |
| 04/30/2015 | Hola TV - operational funding call per agreement | CBH - EUR | 288,061.33 |
| 05/01/2015 | Silver Apples Media | CBH - GBP | 3,785.25 |
| 05/05/2015 | P Gerwe expesnes - TO BE CLARIFIED | CBH - EUR | 5,531.52 |
| 05/06/2015 | P Gerwe - expenses (including bank charge) | CBH - USD | 11,772.19 |
| 05/08/2015 | Jan Fantl - Invoice | CBH - USD | 2,500.00 |
| 05/27/2015 | James Khanlarian - Fees invoice 1815 - 18-May-15 | CBH - USD | 1,606.96 |
| 05/28/2015 | Panarea Capital - PG Fees - May | CBH - EUR | 19,639.80 |
| 05/28/2015 | Adrenilin Media Partners  Invoice 7-May-15 | CBH - USD | 4,000.00 |
| 05/28/2015 | Brown Ledge Camp | CBH - USD | 4,800.00 |
| 05/28/2015 | L P Mortorff - Fees - May | CBH - USD | 10,000.00 |
| 05/28/2015 | Lily Klomsdorf - Fees - May | CBH - USD | 4,640.50 |
| 05/28/2015 | Jan Frantl - Account balance (see email 24-May-15 | CBH - USD | 3,732.20 |
| 05/28/2015 | T Ehr - Fees - May | CBH - GBP | 20,624.66 |
| 05/29/2015 | Peter Gerwe - Fees - May | CBH - EUR | 16,483.50 |
| 05/29/2015 | M Shiel - Fees - May | CBH - GBP | 9,958.00 |
| 05/29/2015 | Think Ahead - Invoice 05SF - May fees | CBH - GBP | 5,394.74 |
| 06/01/2015 | Jan Frantl - fees | CBH - EUR | 313.15 |
| 06/09/2015 | L Mortorff - Fees - June | CBH - USD | 10,000.00 |
| 06/09/2015 | L Klomsdorff - Fees - June | CBH - USD | 4,778.34 |
| 06/09/2015 | The Point Media | CBH - USD | 600.00 |
| 06/23/2015 | L Mortorff - DUPLICATE PAYMENT | CBH - USD | 14,748.40 |
| 06/23/2015 | Tom Ehr - Fees - June | CBH - GBP | 20,833.34 |
| 06/23/2015 | M Shiel - Fees - June | CBH - GBP | 10,235.55 |
| 06/23/2015 | M Shiel - Expenses - June | CBH - GBP | 972.93 |
| 06/23/2015 | Think Ahead - Fees - June | CBH - GBP | 5,511.45 |
| 06/23/2015 | Think Ahead - expenses | CBH - GBP | 163.61 |

USPROD-02263089

| | | | |
|---|---|---|---|
| 06/23/2015 | Peter Gerwe - Fees - June | CBH - EUR | 16,780.50 |
| 06/23/2015 | Panarea Capital S.L. - Fess - June | CBH - EUR | 20,136.60 |
| 06/24/2015 | Peter Gerwe - balance expenses | CBH - USD | 2,085.52 |
| 06/24/2015 | Adrenalin Media Partners | CBH - USD | 4,000.00 |
| 06/24/2015 | James Khanlarian - Fees | CBH - USD | 1,603.79 |
| 07/23/2015 | James Khanlarian - July invoice | CBH - USD | 1,603.79 |
| 07/23/2015 | Adrenalin Media Partners - July invoice | CBH - USD | 4,000.00 |
| 07/23/2015 | Lawrence Mortorff - July fees | CBH - USD | 10,000.00 |
| 07/23/2015 | Lily Klomsdorf - July fees | CBH - USD | 4,679.10 |
| 07/23/2015 | T Ehr - Fees - July | CBH - GBP | 20,833.33 |
| 07/23/2015 | Think Ahead - Fees - July | CBH - GBP | 5,624.49 |
| 07/23/2015 | M Shiel - Fees - July | CBH - GBP | 10,097.10 |
| 07/23/2015 | M Shiel - Expenses - July | CBH - GBP | 1,076.51 |
| 08/26/2015 | Think Ahead - Fees and expenses - August | CBH - GBP | 5,452.79 |
| 08/26/2015 | M Sheil - Fees - August | CBH - GBP | 10,065.90 |
| 08/26/2015 | T Ehr - Fees - August | CBH - GBP | 13,200.69 |
| 08/27/2015 | L Mortorff - Fees | CBH - USD | 10,000.00 |
| 08/27/2015 | L Klmosdorf - fees | CBH - USD | 4,734.60 |
| 08/27/2015 | W M E Entertainment | CBH - USD | 62,500.00 |
| 08/27/2015 | Adrenalin Media Partners | CBH - USD | 4,000.00 |
| 08/28/2015 | Goran Djokovic - Fees to June 2015 | CBH - EUR | 51,935.85 |
| 09/01/2015 | L Mortorff - Attoney account - advance funds | CBH - USD | 20,000.00 |
| 09/23/2015 | L PMortorff - fees September | CBH - USD | 10,000.00 |
| 09/23/2015 | L Klomsdorf - fees September | CBH - USD | 4,629.90 |
| 09/23/2015 | T Ehr - fees - Septemeber | CBH - GBP | 20,572.80 |
| 09/23/2015 | M Shiel - Fees - September | CBH - GBP | 9,906.00 |
| 09/23/2015 | Think Ahead Limited - Fees and expenses - September 201 | CBH - GBP | 5,366.29 |
| 10/15/2015 | L Mortorff Attorney account - funds trasnfer | CBH - USD | 25,000.00 |
| 10/23/2015 | Think Ad=head - Fees and expenses - October 2015 | CBH - GBP | 5,401.61 |
| 10/27/2015 | L Mortorff - Fees - October | CBH - USD | 10,000.00 |
| 10/27/2015 | L Klomsdorf - Fees - October | CBH - USD | 4,641.90 |
| 10/29/2015 | P Gerwe - part reimbursement of Hola TV funding call | CBH - USD | 60,000.00 |
| 11/05/2015 | Goran Djokovic - Director fees to Sept-15 | Mirabaud - EUR | 50,545.50 |
| 11/17/2015 | P Gerwe - Balance of reimbursement of Hola payment | CBH - EUR | 14,573.06 |
| 11/24/2015 | Think Ahead - Fees and expesnes - November | CBH - GBP | 5,301.65 |
| 11/27/2015 | L Mortorff - consutlancy fees - November | CBH - USD | 10,000.00 |
| 12/16/2015 | L Mortorff Attorney account - client funds transfer | CBH - USD | 20,000.00 |
| 12/22/2015 | Think Ahead - Fees and expenses - December | CBH - GBP | 5,251.18 |
| 05/18/2016 | Steptoe & Johnson - Legal fees re: China | CBH - EUR | 10,658.31 |
| 10/17/2016 | Akin Gump - Legal fees re: PG loan agreement | CBH - USD | 76,702.75 |
| 05/26/2017 | Akin Gump- fees  re: P Gerwe loan | CBH - USD | 36,246.62 |
| 06/27/2017 | Goran Djokovic - Fees - Oct/Dec-16 | CBH - EUR | 26,012.10 |
| 06/29/2017 | Goran Djokovic - Fees - Q1-2 2017 | CBH - EUR | 52,847.25 |
| 06/30/2017 | Akin Gump - Inv 1705202 - P Gerwe matters - to 24.2.17 | CBH - USD | 6,124.27 |
| 08/30/2017 | Akin Gump - Inv 1713984 - P Gerwe loan dispute | CBH - USD | 23,023.12 |

Total StoryFirst Limited          **4,849,141.22**

USPROD-02263090

USPROD-02263091

## Sunage Foundation

### StoryFirst Limited

| | | | |
|---|---|---|---:|
| 11/27/2013 | L Mortorff - Escrow funds deposit | Julius Baer - USD | 150,000.00 |
| 12/05/2013 | Silverapples Media Limited | Julius Baer -GBP | 8,190.00 |
| 02/04/2014 | K Gayduk - January | Julius Baer -GBP | 4,335.14 |
| 02/04/2014 | P Gerwe - Fees and expenses - January | Julius Baer - EUR | 51,187.50 |
| 02/04/2014 | L Mortorff - January fees | Julius Baer - USD | 8,245.25 |
| 02/25/2014 | P Gerwe - Fees - February | Julius Baer - EUR | 40,950.00 |
| 02/25/2014 | Amex - P Gerwe expenses | Julius Baer - USD | 15,383.15 |
| 02/27/2014 | Balnce February fees and expenses | Julius Baer -GBP | 9,842.55 |
| 02/27/2014 | K Gayduk - February | Julius Baer -GBP | 4,173.50 |
| 03/20/2014 | China Environmental - Initial investment | Julius Baer - USD | 4,000,000.00 |
| 03/24/2014 | SilverApples Limited | Julius Baer -GBP | 8,315.50 |
| 03/24/2014 | Clintons - legal fees | Julius Baer -GBP | 6,196.71 |
| 03/24/2014 | Mortorff - February fees and expenses | Julius Baer - USD | 6,008.25 |
| 03/25/2014 | Lord Michael Cecil - Consultancy | Julius Baer - USD | 18,210.00 |
| 03/25/2014 | Wyatt & Wang - legal fees | Julius Baer - USD | 23,130.08 |
| 03/31/2014 | P Gerwe - March fees | Julius Baer - EUR | 41,490.00 |
| 03/31/2014 | K Gayduk - Fees and expenses - March | Julius Baer -GBP | 4,175.71 |
| 03/31/2014 | Amex - Peter Gerwe expenses | Julius Baer - USD | 10,342.50 |
| 04/07/2014 | Return of client funds | Julius Baer - USD | -117,812.70 |
| 04/11/2014 | L Mortorff - Fees | Julius Baer - USD | 50,000.00 |
| 04/15/2014 | Amex - Peter Gerwe expenses | Julius Baer - USD | 14,980.69 |
| 04/25/2014 | MediaDom - funds advance | Julius Baer - USD | 633,803.00 |
| 04/25/2014 | Firestone Duncan - MediaDom legal fees | Julius Baer - USD | 60,312.00 |
| 04/25/2014 | Eaton Van Winkle - fees re: MediaDom | Julius Baer - USD | 360,667.02 |
| 04/25/2014 | Gerwe Family Trust - loan | Julius Baer - USD | 400,000.00 |
| 05/05/2014 | L P Mortorff - fees | CBH - USD | 15,046.00 |
| 05/06/2014 | Amex - Peter Gerwe | CBH - USD | 11,653.98 |
| 05/06/2014 | K Gayduk - Fees April | CBH -GBP | 5,859.35 |
| 05/06/2014 | Conduit Business Solutions - fees to April | CBH -GBP | 10,104.00 |
| 05/06/2014 | M Shiel - fees and expenses - April | CBH -GBP | 11,434.21 |
| 05/06/2014 | Peter Gerwe - fees - April | CBH - EUR | 41,190.00 |
| 05/28/2014 | K Gayduk - Fees - May | CBH -GBP | 5,894.00 |
| 05/28/2014 | M Shiel - Fees - May | CBH -GBP | 10,946.00 |
| 05/28/2014 | P Gerwe - Fees - May | CBH - EUR | 41,190.00 |
| 06/02/2014 | Amex - Peter Gerwe | CBH - USD | 10,232.25 |

|  |
|---:|
| 5,975,675.64 |

## Rosbelt International Limited

### StoryFirst Limited

| | | | |
|---|---|---|---:|
| 05/28/2014 | MTV Adria - Operational expenses | Mirabaud - EUR | 334,385.20 |
| 06/23/2014 | Loan payment re: Starnet | Mirabaud - USD | 105,000.00 |
| 08/29/2014 | China Energy Environmental Holdings | Mirabaud - USD | 3,500,000.00 |
| 09/15/2014 | MTV Adria - Operational funding | Mirabaud - EUR | 346,261.66 |
| 08/10/2015 | Fragrant City Holdings - per MOU 5.8.15 | Mirabaud - CNY | 900,152.40 |

USPROD-02263092

USPROD-02263093

| 10/23/2015 | Hola TV - Funding call | Mirabaud - EUR | 201,572.77 |

| Total StoryFirst Limited | | | 5,387,372.03 |

| Total | | | 16,212,188.89 |

**Notes**

All advances made by the above companies have been made in respect of Taruki's investments in StoryFirst Limited and China New Media.

Taruki Management Limited is wholly owned by Inverna Trust

Investment summary

| | | |
|---|---|---|
| StoryFirst | | 3,720,688.90 |
| Debt due from P Gerwe | | 4,091,347.59 |
| China New Media | | 8,400,152.40 |
| | | 16,212,188.89 |

Above summary does NOT yet include the total invetsment in MTV

USPROD-02263095

**Atlantic Screen Holdings Limited**

**Inter-Company accounts**
**As at 30 September 2017**

**Satellite Support Services Limited**

Atlantic Screen Group

| Date | Description | Account | Amount |
|---|---|---|---|
| 06/09/2016 | Egg Post Production - ASM Logo Design | Widmore Client | 381.38 |
| 10/18/2016 | Gary I Sommerstein | CBH - EUR | 1,049.99 |
| 11/21/2016 | Gary Sommerstein fees | CBH - EUR | 1,227.00 |
| 03/06/2017 | Gary Sommerstein - Ref: Midnight Sun $1968.75 | CBH - EUR | 1,968.76 |
| 04/26/2017 | Gary Sommerstein - Legal fees ($1312.50) | CBH - EUR | 1,312.50 |
| 08/10/2017 | L Mortorff - Client account funds | CBH - USD | 45,000.00 |
| | | | **50,939.63** |
| 02/05/2016 | Goran Djokovic - Fees - Oct to Dec-15 | CBH - EUR | 51,749.85 |
| 02/05/2016 | Return of funds - incorrect wiring instructions | CBH - EUR | -51,694.21 |
| 02/05/2016 | Adjust return fee to charges | Bank transaction charge | -55.64 |
| 02/16/2016 | Reissue payment - Goran Djokovic - Fees - Oct to Dec-15 | CBH - EUR | 52,233.45 |
| 10/28/2016 | Goran Djokovic - Fees - Jan to Sept-16 | CBH - EUR | 76,250.70 |
| | | | **128,484.15** |
| 10/23/2015 | M Shiel - Fees - October | CBH - GBP | 9,970.35 |
| 11/24/2015 | M Shiel - Fees - November | CBH - GBP | 9,786.40 |
| 12/22/2015 | M Shiel - Fees and expenses | CBH - GBP | 9,915.82 |
| 01/28/2016 | Martin Shiel - Fees - January | CBH - GBP | 9,319.70 |
| 02/29/2016 | Martin Shiel - Fees - February | CBH - GBP | 9,048.65 |
| 03/29/2016 | Martin Shiel - Fees - March | CBH - GBP | 9,282.65 |
| 04/28/2016 | M Shiel - Fees - April | CBH - GBP | 9,480.25 |
| 05/27/2016 | M Shiel - Fees - May | CBH - GBP | 9,516.00 |
| 06/30/2016 | M Shiel - Fees - June | CBH - GBP | 8,614.45 |
| 07/29/2016 | M Shiel - Fees - July | CBH - GBP | 8,628.10 |
| 08/24/2016 | M Shiel - balance of fees - August | CBH - GBP | 4,630.85 |
| 09/23/2016 | M Shiel - Fees - September | CBH - GBP | 7,471.39 |
| 10/28/2016 | M Shiel - Fees - October | CBH - GBP | 6,684.15 |
| 11/25/2016 | M Shiel - Fees - November | CBH - GBP | 8,097.05 |
| 12/20/2016 | M Shiel - Fees - December | CBH - GBP | 8,027.50 |
| 01/20/2017 | M Shiel - Fees - January | CBH - GBP | 8,014.50 |
| 02/24/2017 | M Shiel - Fees - February | CBH - GBP | 8,122.40 |
| 03/24/2017 | M Shiel - Fees - March | CBH - GBP | 8,117.85 |
| 04/25/2017 | M Shiel - Fees - April | CBH - GBP | 8,343.40 |
| 05/25/2017 | M Shiel - Fees - May | CBH - GBP | 8,419.45 |
| 06/26/2017 | M Shiel - Fees - June | CBH - GBP | 8,266.05 |
| 07/26/2017 | M Shiel - Fees - July | CBH - GBP | 8,466.90 |
| 08/30/2017 | Martin Shiel - Fees - August | CBH - GBP | 8,407.10 |
| 09/28/2017 | M Shiel - Fees - September | CBH - GBP | 8,737.95 |

USPROD-02263097

| | | | 203,368.91 |
|---|---|---|---|

| Date | Description | Account | Amount |
|---|---|---|---|
| 08/26/2015 | Osmosis - Fees - August | CBH - GBP | 10,066.55 |
| 09/23/2015 | Osmosis - Fees - September | CBH - GBP | 9,906.00 |
| 10/23/2015 | Osmosis - Fees - October | CBH - GBP | 9,970.35 |
| 11/24/2015 | Osmosis - Fees - November | CBH - GBP | 9,786.40 |
| 12/22/2015 | Osmosis - Fees - December | CBH - GBP | 9,692.15 |
| 01/28/2016 | Osmosis Limited - Fees and expenses- January | CBH - GBP | 12,072.60 |
| 02/29/2016 | Osmosis Limited - Fees and expenses - February | CBH - GBP | 10,858.38 |
| 03/29/2016 | Osmosis Limted - Fees - March  (incl VAT) | CBH - GBP | 11,139.18 |
| 03/29/2016 | Osmosis Limited - Expenses - March | CBH - GBP | 790.70 |
| 04/28/2016 | Osmosis Ltd - Fees and expenses - April | CBH - GBP | 12,031.34 |
| 05/27/2016 | Osmosis - Fees - May | CBH - GBP | 11,419.20 |
| 06/28/2016 | Osmosis - Fees - June | CBH - GBP | 10,309.26 |
| 07/29/2016 | Osmosis - Fees - July | CBH - GBP | 10,353.72 |
| 08/24/2016 | Osmosis - Fees - August | CBH - GBP | 10,320.18 |
| 09/23/2016 | Osmosis Limited - Fees - September | CBH - GBP | 10,107.24 |
| 10/28/2016 | Osmosis - Fees - October | CBH - GBP | 9,479.34 |
| 11/28/2016 | Osmosis - Fees - November | CBH - GBP | 9,679.80 |
| 12/20/2016 | Osmosis Limited - Fees - December | CBH - GBP | 9,633.00 |
| 04/25/2017 | Osmosis - Fees - April | CBH - GBP | 12,322.56 |
| 06/01/2017 | Osmosis Limited - Fees - May (TBC) | CBH - GBP | 12,264.00 |
| 06/29/2017 | Osmosis - Fees - June | CBH - GBP | 13,259.86 |
| 08/04/2017 | Osmosis Ltd - Fees - July | CBH - GBP | 12,511.68 |
| 08/30/2017 | Osmosis Ltd - Fees - August | CBH - GBP | 13,064.94 |
| 09/28/2017 | Osmosis Limited - Fees - September ($10,000 plus VAT) | CBH - GBP | 11,952.17 |

| | | | 252,990.60 |
|---|---|---|---|

| 01/28/2016 | L Mortorff - Fees - January | CBH - GBP | 9,999.85 |
| 02/29/2016 | L Mortorff - Fees - February | CBH - USD | 10,000.00 |
| 04/04/2016 | L Mortorff - Fees - March | CBH - USD | 10,000.00 |
| 04/28/2016 | L Mortorff - Fees and client advance - April | CBH - EUR | 40,000.06 |
| 05/27/2016 | L Mortorff - Fees - May | CBH - EUR | 10,000.00 |
| 07/27/2016 | L Mortorff - Fees - July | CBH - EUR | 9,999.98 |
| 08/24/2016 | L P Mortorff - Fees- August | CBH - EUR | 9,999.96 |
| 09/23/2016 | L Mortorff - Fees - September | CBH - EUR | 10,198.09 |
| 10/27/2016 | L MOrtorff - Fees - October | CBH - EUR | 9,999.56 |
| 11/04/2016 | L P Mortorff - Fees - October | CBH - EUR | 9,999.99 |
| 11/25/2016 | L P Mortorff - Fees - November | CBH - EUR | 9,999.97 |
| 12/20/2016 | L Mortorff - Fees - December | CBH - GBP | 9,999.94 |
| 04/26/2017 | LP Mortorff - Fees - April | CBH - USD | 10,000.00 |
| 05/26/2017 | L Mortorff - Fees - May | CBH - USD | 10,000.00 |
| 06/28/2017 | L Mortorff - Fees - June | CBH - USD | 10,000.00 |
| 07/26/2017 | L Mortorff - Fees - July | CBH - USD | 10,000.00 |
| 08/30/2017 | L Mortorff - Fees - August | CBH - USD | 10,000.00 |
| 09/29/2017 | L Mortorff - Fees - September | CBH - USD | 10,000.00 |

| | | | 210,197.30 |
|---|---|---|---|

USPROD-02263098

USPROD-02263099

| Date | Description | Account | Amount |
|---|---|---|---|
| 05/31/2016 | G Seppala & Associates - Fees | CBH - GBP | 5,449.97 |
| 06/30/2016 | GR Seppala & Associates - Fees ($1,000.00) | CBH - GBP | 1,000.00 |
| 01/19/2017 | Gary Sommerstein - Fees ($681.25) | CBH - EUR | 681.31 |
| 06/23/2017 | WMG Entertainment - Consutlancy fees | CBH - GBP | 15,010.63 |
| | | | **22,141.91** |
| 04/29/2016 | Macilvins - On account of structure costs - Inv 101 | Widmore Client | 29,258.00 |
| 05/13/2016 | Macilvins - Client funds on account (2nd tranche) | Widmore Client | 28,740.00 |
| 05/17/2016 | Macilvins - Client funds - Final tranche | Widmore Client | 14,482.00 |
| 06/28/2016 | Macilvins - Further funds on account | Widmore Client | 26,584.00 |
| 07/27/2016 | Macilvins - Fees on account | Widmore Client | 13,097.00 |
| 09/02/2016 | Macilvins - On account of fees | Widmore Client | 13,296.00 |
| 10/05/2016 | Maccllvins - funds on account | Widmore Client | 12,742.00 |
| 10/14/2016 | Macilvins - Fund on account | Widmore Client | 12,189.00 |
| 10/19/2016 | Macilvins - Funds on account | Widmore Client | 12,348.00 |
| 10/21/2016 | Macilvins - Funds on account | Widmore Client | 12,211.00 |
| 11/08/2016 | Macilvins - Funds on account | Widmore Client | 12,368.00 |
| 12/07/2016 | Macilvins - Funds on account | Widmore Client | 18,909.00 |
| | | | **206,224.00** |
| 12/07/2015 | Atlantic Screen Music | CBH - GBP | **81,910.89** |
| 01/29/2016 | Y Tsenzharyk - Jan-16 | Widmore Client | 2,181.82 |
| 02/29/2016 | Y Tsenzharyk - Feb-16 | Widmore Client | 2,141.66 |
| 03/31/2016 | Y Tsenzharyk - Net pay - Mar-16 | Widmore Client | 2,212.56 |
| 05/03/2016 | Y Tsenzharyk - Net salary - April | Widmore Client | 2,249.32 |
| 05/31/2016 | Y Tsenzharyk - Net salary - May | Widmore Client | 2,246.55 |
| 06/27/2016 | Y Tsenzharyk - Net salary | Widmore Client | 2,043.67 |
| 07/28/2016 | Y Tsenzharyk - Net salary - July | Widmore Client | 2,033.04 |
| 08/31/2016 | Y Tsenzharyk - net Salary - August | Widmore Client | 2,029.75 |
| 09/30/2016 | Y Tsenzharyk - Net Salary - September | Widmore Client | 2,005.52 |
| 10/31/2016 | Y Tsenzharyk - Net salary - October | Widmore Client | 1,886.26 |
| 11/30/2016 | Y Tsenzharyk - Net salary - November | Widmore Client | 1,930.23 |
| 12/21/2016 | Y Tsenzharyk - Net salary - December | Widmore Client | 1,909.36 |
| 04/28/2017 | Y Tsenzharyk - Net salary - April | Widmore Client | 1,997.73 |
| 05/31/2017 | Y Tsenzharyk - Net salary - May | Widmore Client | 1,991.61 |
| 09/29/2017 | Y Tsenzharyk - Net salary - September | Widmore Client | 2,047.90 |
| | | | **30,906.98** |
| 11/18/2015 | Fargo Films - Production costs on account (€375,000) | CBH - EUR | 398,812.50 |
| 11/27/2015 | Dunn Consulting - Fees re: Sadie (13,289.04 CAD) | CBH - USD | 10,157.52 |
| 12/23/2015 | Atlantic Screen Music (for Fargo Filims - EUR 85,000) | CBH - GBP | 92,423.40 |
| 01/07/2016 | Consultations Dunn Inc - Sadie production expenses ($9,41! | Widmore Client | 9,415.76 |
| 01/07/2016 | Fargo Films 2015/18 - Sadie Casting Services ($2,500) | Widmore Client | 2,500.00 |

USPROD-02263100

USPROD-02263101

| 02/05/2016 | Atlantic Screen Music - Funds advance re: Sadie costs | CBH - GBP | 43,395.00 |
| 06/24/2016 | Fargo Films - Final balance of costs (€6,635) | Widmore Client | 7,470.36 |
| | | | **564,174.54** |

**Total Atlantic Screen Group**                                                                                   **1,751,338.91**

## Rosbelt International Limited

### Atlantic Screen Holdings Ltd

| 11/24/2015 | Purchase of 20% of ASM | Mirabaud - GBP | 752,800.00 |
| 04/18/2016 | Atlantic Screen Music Limited - funds for Sadie | Mirabaud - GBP | 128,448.00 |
| 05/04/2016 | Sadie Productions Funding | Mirabaud - EUR | 103,392.00 |
| 06/02/2016 | Aftershock Comics - investment ($500,000) | Mirabaud - EUR | 500,346.60 |
| 06/29/2016 | Sadie Productions - additional costs | Mirabaud - EUR | 75,033.00 |
| 05/10/2017 | ASM - Re: Octopus catalogue acquisition | SAFRA - GBP | 323,975.00 |

**Total Atlantic Screen Holdings Ltd**                                                                            **1,883,994.60**

## Bluestone International Investing Limited

### Intercompany accounts

| 10/06/2016 | Wiggin LLP cleitn account - Octopus purchase | SAFRA - GBP | 956,805.00 |
| 12/12/2016 | Empyre Fund - loan advance | SAFRA - GBP | 63,670.00 |
| 12/27/2016 | L Mortorff Client Account | SAFRA - GBP | 63,670.00 |
| 12/28/2016 | Agreed funding for Overexposed | SAFRA - USD | 386,325.00 |
| 01/23/2017 | L Mortorff - Funds on account | SAFRA - GBP | 61,931.00 |
| 01/25/2017 | L Mortorff - Funds on account | SAFRA - USD | 60,000.00 |
| 02/07/2017 | L Mortorff - Client funds on account | SAFRA - USD | 225,000.00 |
| 04/10/2017 | Empyre - funds on account | SAFRA - GBP | 62,095.00 |
| 04/25/2017 | Empyre - Funds transfer | SAFRA - GBP | 64,180.00 |
| 05/12/2017 | WM Entertainment - fees | SAFRA - USD | 31,250.00 |
| 05/23/2017 | Roberta B Kent - Chinaman project | SAFRA - USD | 18,000.00 |
| 07/04/2017 | WME Entertainment - April and May-17 | SAFRA - USD | 20,833.34 |
| 07/12/2017 | Empyre media Limited - Operational funding per invoice 27-, | SAFRA - GBP | 64,795.00 |
| 09/12/2017 | Empyre Fund - operational funds on account | SAFRA - GBP | 54,160.00 |
| | | | **2,132,714.34** |

**Total balance at 30 September 2017**                                                                            **5,768,047.85**

USPROD-02263102