# Defense Exhibit 16

| TOTAL Client Units | 18 | 13 | 17 | 6 | - | - | 19 | 23 | 14 | 30 | 9 | - | - | 16 | 13 | 17 | 16 | 16 | - | - | 22 | 21 | 26 | 14 | 18 | - | - | 16 | 10 | 17 | 8 | 379 |

| Project | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Units Incurred |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Galactea | | | | | | | | | | | | 12 | | | 4 | | | | | | | | | 2 | | | | | | | | 20 |
| Rosbelt | | | 4 | | | | | | | | | | | | 4 | 4 | | | | | 2 | 3 | 2 | | | | | 2 | | | | 19 |

| TOTAL Project Units | 11 | 12 | 12 | 9 | - | - | 10 | 7 | 8 | 4 | 12 | - | - | 16 | 16 | 12 | 9 | 8 | - | - | 10 | 11 | 9 | 9 | 7 | - | - | 9 | 16 | 7 | 6 | 230 |

| Total Units Incurred | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 |

| Project or client not listed above | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Total Units Incurred |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Storyfirst | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| peppermill | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| Lang International | | | | | | | | | | | | | | | 1 | | | | | | | | | | | | | | | | | 1 |

| | 4 | 8 | 9 | 8 | - | - | 8 | 10 | 9 | 5 | 4 | - | - | | 6 | 2 | 6 | 11 | - | - | 4 | 4 | 2 | 9 | 6 | - | - | 11 | 6 | 8 | 5 | 145 |
| | 33 | 33 | 38 | 23 | - | - | 37 | 40 | 31 | 39 | 25 | - | - | 32 | 35 | 31 | 31 | 35 | - | - | 36 | 36 | 37 | 32 | 31 | - | - | 36 | 32 | 32 | 19 | 754 |

0671 - 1

# Defense Exhibit 16-1

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

Salamander - 3rd Quarter Invoicing 2014

| Group AAA | AA | Company/Clients AAA | J-July Units (200 CHF per Hour) | J-Aug Units | J-Sept Units | T-July Units (150 CHF per Hour) | T-Aug Units | T-Sept Units | T-Oct Units | Total Units Incurred Units | Cost Jeanime CHF | Cost Therese CHF | Sub Total CHF | Cost Len CHF | Total Invoice Time CHF | BVI Fees USD | Disbursements CHF | Total Invoice CHF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | FF |  | 3 | 11 | 11 | - | - | 2 | - | 27 | - | - | - |  |  |  |  |  |
|  | FF |  | 3 | 10 | 4 | 6 | 6 | 4 | 7 | 40 | - | - | - |  |  |  |  |  |
|  | FF |  | 11 | 31 | 27 | - | 2 | 10 | 14 | 95 | - | - | - |  |  |  |  |  |
|  | FF |  | - | 2 | - | - | - | - | - | 2 | - | - | - |  |  |  |  |  |
|  | FF |  | 2 | 2 | - | - | - | 4 | - | 8 | - | - | - |  |  |  |  |  |
|  | FF |  | 4 | 3 | - | - | - | - | - | 7 | - | - | - |  |  |  |  |  |
|  | FF |  |  |  |  |  |  |  |  | - | - | - | - |  |  |  |  |  |
|  | FF |  | 36 | 27 | 6 | - | - | 4 | - | 73 | - | - | - |  |  |  |  |  |
|  | FF |  | 86 | 86 | 50 | 17 | 32 | 58 | 23 | 352 | - | - | - |  |  |  |  |  |
|  | FF |  | 5 | 6 | 15 | 4 | 4 | 10 | 4 | 48 | - | - | - |  |  |  |  |  |
|  | OH |  | 1 | 4 | - | - | - | - | - | 5 | - | - | - |  |  |  |  |  |
|  | OH |  | 2 | - | - | 10 | 25 | 8 | 27 | 72 | - | - | - |  |  |  |  |  |
|  | OH |  | 126 | 58 | 80 | 487 | 568 | 617 | 424 | 2'360 | - | - | - |  |  |  |  |  |
|  | OH |  | - | - | - | - | - | - | 2 | 2 | - | - | - |  |  |  |  |  |
|  | OH |  | 34 | 26 | 6 | - | - | - | - | 66 | - | - | - |  |  |  |  |  |
|  | OH |  | 11 | 11 | - | - | - | - | - | 22 | - | - | - |  |  |  |  |  |
|  |  |  | 4 | 1 | 3 | - | - | 2 | - | 10 | 400.00 | 75.00 | 475.00 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  | - | - | - | - |  |  |  |  |  |
|  |  |  | - | 15 | 4 | - | - | - | - | 19 | 950.00 | - | 950.00 |  |  |  |  |  |
|  |  |  | 1 | - | - | - | - | - | - | 1 | 50.00 | - | 50.00 |  |  |  |  |  |
|  |  |  | 1 | - | - | - | - | - | - | 1 | 50.00 | - | 50.00 |  |  |  |  |  |
|  |  |  | - | 2 | - | - | - | - | - | 2 | 100.00 | - | 100.00 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  | - | - | - | - |  |  |  |  |  |
|  |  |  | - | - | - | - | - | - | 2 | 2 | - | 75.00 | 75.00 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  | - | - | - | - |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  | - | - | - | - |  |  |  |  |  |
|  |  |  | 2 | 6 | - | - | - | - | 10 | 18 | 400.00 | 375.00 | 775.00 |  |  |  |  |  |
|  |  |  | 2 | - | - | - | - | - | 2 | 4 | 100.00 | 75.00 | 175.00 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  | - | - | - | - |  |  |  |  |  |
|  |  |  | - | - | - | - | - | - | - | - | - | - | - |  |  |  |  |  |
|  |  |  | 4 | 5 | 2 | - | - | - | - | 11 | 550.00 | - | 550.00 |  |  |  |  |  |
| Galactea |  | Galactea Trust | 20 | 2 | - | - | - | 8 | - | 30 | 1'100.00 | 300.00 | 1'400.00 |  |  |  |  |  |
| Galactea |  | Rosbelt | 19 | 22 | 4 | - | - | - | - | 45 | 2'250.00 | - | 2'250.00 |  |  |  |  |  |
|  |  |  | - | - | - | - | - | - | - | - | - | - | - |  |  |  |  |  |

Xchange rate 0.90 S/CHF

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

**Defense Exhibit 16-2**

| | | | 200 CHF per Hour | | 150 CHF per Hour | | | | | | | | | | | Xchange rate 0.90 | S/CHF | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Salamander - 3rd Quarter Invoicing 2014**

| Group AAA | AA | Company/Clients AAA | J-July Units | J-Aug Units | J-Sept Units | T-July Units | T-Aug Units | T-Sept Units | T-Oct Units | Total Units Incurred Units | Cost Jeanime CHF | Cost Therese CHF | Sub Total CHF | Cost Len CHF | Total Invoice Time CHF | BVI Fees USD | Disbursements CHF | Total Invoice CHF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZZ | | ███ | 1 | - | - | - | - | - | - | 1 | 50.00 | - | 50.00 | | | | | |
| ZZZ | | ███ | | | | | | | | - | - | - | - | | | | | |
| ZZZ | | Lang International | 1 | - | - | - | - | - | - | 1 | 50.00 | - | 50.00 | | | | | |
| ZZZ | | ███ | 2 | - | - | - | - | - | - | 2 | 100.00 | - | 100.00 | | | | | |
| ZZZ | | ███ | | | | | | | | - | - | - | - | | | | | |
| ZZZ | | ███ | 9 | 6 | 6 | - | - | - | - | 21 | 1'050.00 | - | 1'050.00 | | | | | |
| ZZZ | | Peppermill Management Limited | | | | | | | | - | - | - | - | | | | | |
| ZZZ | | ███ | - | - | 4 | - | - | - | - | 4 | 200.00 | - | 200.00 | | | | | |
| ZZZ | | ███ | 4 | - | - | - | - | - | - | 4 | 200.00 | - | 200.00 | | | | | |
| ZZZ | | Storyfirst | - | 1 | - | - | - | - | - | 1 | 50.00 | - | 50.00 | | | | | |
| ZZZ | | taruki management | - | - | 1 | - | - | - | - | 1 | 50.00 | - | 50.00 | | | | | |
| ZZZ | | ███ | - | - | 2 | - | - | - | - | 2 | 100.00 | - | 100.00 | | | | | |
| ZZZ | | ███ | | | | | | | | - | - | - | - | | | | | |
| ZZZ | | ███ | 2 | - | - | - | - | - | - | 2 | 100.00 | - | 100.00 | | | | | |
| | | | 757 | 633 | 509 | 603 | 734 | 845 | 637 | 4'718 | 19'300.00 | 6'487.50 | 25'787.50 | - | - | - | - | - |

189    158    127    151    184                1'180

Average hours per person/month                175

**Defense Exhibit 16-3**

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

| Type of fees | (All) |
|---|---|
| Invoicing Currency | GBP |
| Invoicing Company | (All) |

| Row Labels | Sum of Set Up Fees | Sum of Fixed Trustee Fees invoiced annually in advance | Sum of Fixed Director Fees invoiced annually in advance | Sum of Fixed Directors Fees invoiced Qtrly in arrears | Sum of Fixed Admin Fees invoiced Qtrly in arrears | Sum of FATCA admin fees invoiced in advance | Sum of Time based Admin Fees invoiced Qtrly in arrears |
|---|---|---|---|---|---|---|---|
| Delphine | | | | | 100'000 | | |
| ██████████ | | | 5'250 | | 60'000 | | - |
| | | | | | 30'000 | | |
| | | | 26'015 | | 106'000 | | |
| **Grand Total** | | | **31'265** | | **296'000** | | **-** |

| Type of fees | (All) |
|---|---|
| Invoicing Currency | USD |
| Invoicing Company | (All) |

| Row Labels | Sum of Set Up Fees | Sum of Fixed Trustee Fees invoiced annually in advance | Sum of Fixed Director Fees invoiced annually in advance | Sum of Fixed Directors Fees invoiced Qtrly in arrears | Sum of Fixed Admin Fees invoiced Qtrly in arrears | Sum of FATCA admin fees invoiced in advance | Sum of Time based Admin Fees invoiced Qtrly in arrears |
|---|---|---|---|---|---|---|---|
| ██████████ | | | | | 90'000 | 1'000 | |
| | | | | 175'000 | | 14'000 | |
| | | | | | 150'000 | | |
| **Grand Total** | | | | **175'000** | **240'000** | **15'000** | |

| Type of fees | (All) |
|---|---|
| Invoicing Currency | Euro |
| Invoicing Company | (All) |

**Defense Exhibit 16-4**

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

| Row Labels | Sum of Set Up Fees | Sum of Fixed Trustee Fees invoiced annually in advance | Sum of Fixed Director Fees invoiced annually in advance | Sum of Fixed Directors Fees invoiced Qtrly in arrears | Sum of Fixed Admin Fees invoiced Qtrly in arrears | Sum of FATCA admin fees invoiced in advance | Sum of Time based Admin Fees invoiced Qtrly in arrears |
|---|---|---|---|---|---|---|---|
| Cavalry | | | | | | | |
| Grand Total | | | | | | | |

| Type of fees | (All) |
|---|---|
| Invoicing Currency | NC |
| Invoicing Company | (All) |

| Row Labels | Sum of Set Up Fees | Sum of Fixed Trustee Fees invoiced annually in advance | Sum of Fixed Director Fees invoiced annually in advance | Sum of Fixed Directors Fees invoiced Qtrly in arrears | Sum of Fixed Admin Fees invoiced Qtrly in arrears | Sum of FATCA admin fees invoiced in advance | Sum of Time based Admin Fees invoiced Qtrly in arrears |
|---|---|---|---|---|---|---|---|
| Salamander | | | | | | | |
| ▮▮▮▮▮▮ | | | | | | | |
| Grand Total | | | | | | | |

| Type of fees | (All) |
|---|---|
| Invoicing Currency | Not Known |
| Invoicing Company | (All) |

| Row Labels | Sum of Set Up Fees | Sum of Fixed Trustee Fees invoiced annually in advance | Sum of Fixed Director Fees invoiced annually in advance | Sum of Fixed Directors Fees invoiced Qtrly in arrears | Sum of Fixed Admin Fees invoiced Qtrly in arrears | Sum of FATCA admin fees invoiced in advance | Sum of Time based Admin Fees invoiced Qtrly in arrears |
|---|---|---|---|---|---|---|---|
| Shelf | | | | | | | |
| ▮▮▮▮▮▮ | | | | | | | |
| Grand Total | | | | | | | |

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

0671 - 8

**Defense Exhibit 16-5**

| Level 1 | Level 2 | Level 3 | Client Executive | Type of fees | Invoicing Company | Invoicing Currency | Set Up Fees | Fixed Trustee Fees invoiced annually in advance | Fixed Director Fees invoiced annually in advance | Fixed Directors Fees invoiced Qtrly in arrears | Fixed Admin Fees invoiced Qtrly in arrears | FATCA admin fees invoiced in advance | Time based Admin Fees invoiced Qtrly in arrears | Disbursements invoiced Qtrly in arrears |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delphine | Galactea Trust | Atlantic Screen Holdings limited | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Atlas Resources Holdings Ltd | Atlas Resources Holdings Ltd | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Atlas Trust | Atlas Trust | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Atlas Trust - Evanshire Finance Limited | Atlas Trust - Evanshire Finance Limited | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Big Valley Trust | Big Valley Trust | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Galactea Trust | Bluestone International Investing Limited | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Galactea Trust | Bluestone Trust | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Dina Maropa Trust | Dina Maropa Trust | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Galactea Trust | Galactea Trust | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Iverna Trust | Iverna Trust | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Lang International Holdings Limited | Lang International Holdings Limited | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Light Air Capital | Light Air Capital | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Lightstar Limited | Lightstar Limited | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Lightstar Trust | Lightstar Trust | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Maropa Limited | Maropa Limited | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Iverna Trust | Mountain Pass Trading Limited | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Murney Overseas Limited | Murney Overseas Limited | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Pepper Mill Management Limited | Pepper Mill Management Limited | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Galactea Trust | Rosbelt | VD | FF | SM | GBP | | | | | 100'000 | | | yes |
| Delphine | Iverna Trust | Storyfirst Limited | VD | FF | SM | GBP | | | | | | | | yes |
| Delphine | Iverna Trust | Taruki Management Limited | VD | FF | SM | GBP | | | | | | | | yes |

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

0671 - 9

**Defense Exhibit 16-6**



**Defense Exhibit 16-7**

This information is furnished under the provisions of an international agreement and is subject to a confidentiality agreement with a government. Its use, treatment, ownership by an issuer jointly with a person governed by the provisions of that agreement.



**Defense Exhibit 16-8**

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.50 | 125 | |
| | | | | | | 4.50 | 1'125 | |
| | | | | | | 18.75 | 4'688 | |
| | | | | | | 4.25 | 1'063 | |
| | | | | | | 0.50 | 125 | |
| | | | | | | 0.50 | 125 | |
| | | | | | | 0.50 | 125 | |
| | | | | | | 0.50 | 125 | |
| | | | | | | 0.50 | 125 | |
| | | | | | | 0.50 | 125 | |
| | | | | | | 0.50 | 125 | |
| | | | | | | 24.50 | 6'125 | |
| | | | | | | 1.50 | 375 | |
| | | | | | | 3.25 | 813 | |
| | | | | | | 3.50 | 875 | |
| | | 0.50 | 100 | | | 3.50 | 850 | |
| | | | | | | 5.50 | 1'375 | |
| | | | | | | 4.50 | 1'125 | |
| | | | | | | 1.00 | 250 | |
| | | | | | | 2.25 | 563 | |
| | | | | | | 1.00 | 250 | |
| | | | | | | 1.00 | 250 | |
| | | | | | | 1.00 | 250 | |
| | | | | | | 19.00 | 4'750 | |
| | | | | | | 6.00 | 1'500 | |
| | | | | | | 2.00 | 500 | |
| | | 8.50 | 1'700 | 1.50 | 375 | 30.25 | 9'075 | 40.25 | 11'150 |
| | | 1.50 | 300 | | | 2.00 | 600 | 3.50 | 900 |
| | | 0.75 | 150 | | | 7.25 | 2'175 | 8.00 | 2'325 |
| | | 2.50 | 500 | | | 12.00 | 3'600 | 14.50 | 4'100 |
| | | 1.00 | 200 | | | | | 1.00 | 200 |
| | | 0.75 | 150 | | | 4.00 | 1'200 | 4.75 | 1'350 |
| | | 1.00 | 200 | | | 2.50 | 750 | 3.00 | 950 |
| | | 2.00 | 400 | | | 6.00 | 1'800 | 8.00 | 2'200 |
| | | 2.50 | 500 | | | 2.00 | 600 | 4.50 | 1'100 |
| | | 0.75 | 150 | | | | | 0.75 | 150 |
| | | 11.75 | 2'350 | | | 2.25 | 675 | 14.00 | 3'025 |
| | | 4.50 | 900 | | | | | 4.50 | 900 |
| | | 0.25 | 50 | | | | | 0.25 | 50 |

| | Atlantic Screen Holdings Limited | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Delphine | Rosbelt International Limited | 1.00 | 200 | 24.00 | 6'000 | | 24.00 | 6'200 |
| Delphine | Light Air Capital | 0.50 | 100 | 8.00 | 2'000 | | 8.50 | 2'100 |
| | | 0.25 | 50 | | | | 0.25 | 50 |
| | | 0.25 | 50 | | | | 0.25 | 50 |
| | | 0.25 | 50 | | | | 0.25 | 50 |
| | | | | 18.00 | 4'500 | 13.00 | 3'900 | 31.00 | 8'400 |
| | | 1.75 | 350 | | | 2.00 | 600 | 3.75 | 950 |
| | | 1.25 | 250 | | | | | 1.25 | 250 |
| | | 1.25 | 250 | | | | | 1.25 | 250 |
| | | | | | | 2.50 | 750 | 2.50 | 750 |
| | | 5.00 | 1'000 | | | | | 5.00 | 1'000 |
| | | 0.75 | 150 | | | 2.50 | 750 | 3.25 | 900 |
| | | 1.00 | 200 | | | 12.50 | 3'750 | 13.50 | 3'950 |
| | | | | | | 4.00 | 1'200 | 4.00 | 1'200 |
| | | 7.25 | 1'450 | | | 2.00 | 600 | 9.25 | 2'050 |
| | | | | | | 2.00 | 600 | 2.00 | 600 |
| | | 0.50 | 100 | | | | | 0.50 | 100 |
| | | | | 6.50 | 1'625 | | | 6.50 | 1'625 |
| | | | | | | 8.50 | 2'550 | 8.50 | 2'550 |
| | | 1.00 | 200 | | | | | 1.00 | 200 |
| | | | | 6.00 | 1'500 | 10.00 | 3'000 | 16.00 | 4'500 |
| | | 5.00 | 1'000 | | | 116.75 | 35'025 | 121.75 | 36'025 |
| | | | | | | 1.00 | 300 | 1.00 | 300 |
| | TOTAL FF | 102.25 | 20'450 | 223.50 | 55'875 | 264.25 | 79'275 | 588.50 | 155'600 |
| NC | | | | | | | | |
| Salamander | Sick leave | 3.75 | 750 | | | 22.00 | 6'600 | 25.75 | 7'350 |
| Salamander | Public Holiday | 24.00 | 4'800 | 24.00 | 6'000 | 8.00 | 2'400 | 48.00 | 13'200 |
| Salamander | Salamander International Investment Holdings Limited | 1.75 | 350 | | | | | 1.75 | 350 |
| Salamander | Non chargeable client work | 3.00 | 600 | 3.00 | 750 | | | 3.00 | 750 |
| Salamander | Holidays | 100.00 | 20'000 | 56.00 | 14'000 | 16.00 | 4'800 | 159.50 | 38'800 |

why here ?
no charge

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Salamander | 181.00 | 36'200 | 12.00 | 3'000 | 43.25 | 12'975 | 236.25 | 52'175 |
| Salamander | 3.25 | 650 | | | 9.00 | 2'700 | 12.25 | 3'350 |
| Salamander | | | 3.00 | 750 | | | 3.00 | 750 |
| Salamander | | | | | 9.00 | 2'700 | 9.00 | 2'700 |
| Salamander | | | | | 2.00 | 600 | 2.00 | 600 |
| Salamander | | | 6.00 | 1'500 | 4.00 | 1'200 | 10.00 | 2'700 |
| Salamander | | | 4.00 | 1'000 | | | 4.00 | 1'000 |
| Salamander | 27.00 | 5'400 | 22.00 | 5'500 | | | 47.00 | 10'900 |
| Salamander | | | 3.00 | 750 | | | 3.00 | 750 |
| Funds | 0.50 | 100 | | | | | 0.50 | 100 |
| Len's | 1.50 | 300 | | | | | 1.50 | 300 |
| Salamander | 3.75 | 750 | 15.25 | 3'813 | 10.25 | 3'075 | 29.25 | 7'638 |
| Salamander | 4.00 | 800 | | | | | 4.00 | 800 |
| **TOTAL NC** | **353.50** | **70'700.00** | **148.25** | **37'063** | **123.50** | **37'050** | **599.75** | **144'213** |
| Total COST | 510.00 | 102'000 | 528.00 | 132'000 | 532.50 | 159'750 | 1'543.50 | 393'150 | 146'650 |

| | Barbara | | Vincent | | Jeanime | | Total | |
|---|---|---|---|---|---|---|---|---|
| Chargeable clients | 38.25 | 7.50% | 156.25 | 29.59% | 118.50 | 22.25% | 313.00 | 19.93% |
| | 1.00 | 0.20% | 138.75 | 26.28% | - | - | 139.75 | 8.90% |
| | 14.25 | 2.79% | 1.50 | 0.28% | 51.50 | 9.67% | 67.25 | 4.28% |
| | 5.00 | 0.98% | - | - | 116.75 | 21.92% | 121.75 | 7.75% |
| Delphine/Rosbelt | 1.50 | 0.29% | 32.00 | 6.06% | - | - | 33.50 | 2.13% |
| Other Fixed Fee Clients | 80.50 | 15.78% | 51.25 | 9.71% | 96.00 | 18.03% | 227.75 | 14.50% |
| Funds | 16.00 | 3.14% | - | - | 26.25 | 4.93% | 42.25 | 2.89% |
| Salamander Administrative | 181.00 | 35.49% | 12.00 | 2.27% | 43.25 | 8.12% | 236.25 | 15.04% |
| Other Non-chargeable work | 172.50 | 33.82% | 136.25 | 25.80% | 80.25 | 15.07% | 389.00 | 24.77% |

0671 - 16

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

# Defense Exhibit 16-10



Pivot - > Cost of each client, Quarterly

PERIOD                    (Multiple Items)

| | Barbara Sequeira Hours spent | Total cost | Vincent Deguingand Hours spent | Total cost | Jeanime Barbey Hours spent | Total cost | Total Hours spent | Total Total cost | Budget 2016 | Total Invoiced Q1+Q2+Q3 | To be invoiced Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CH** | | | | | | | | | | | |
| | | | 2.50 | 625 | | | 2.50 | 625 | 5'000 | 8'000 | 625 |
| | | | 1.50 | 375 | | | 1.50 | 375 | | - | 375 |
| | 0.25 | 50 | | | 3.75 | 1'125 | 4.00 | 1'175 | 2'500 | 4'813 | 1'175 |
| | | | | | 0.25 | 75 | 0.25 | 75 | | 300 | - |
| | 0.25 | 50 | | | 3.25 | 975 | 3.50 | 1'025 | 2'000 | 750 | 1'025 |
| | | | 5.50 | 1'375 | | | 5.50 | 1'375 | 8'000 | 3'750 | 1'375 |
| | 0.50 | 100 | | | | | 0.50 | 100 | | | |
| | | | 1.25 | 313 | 7.25 | 2'175 | 8.50 | 2'488 | 13'000 | 20'031 | 2'488 |
| | 3.00 | 600 | 1.50 | 375 | 4.50 | 1'350 | 9.00 | 2'325 | 5'000 | 14'413 | 2'325 |
| | | | 2.00 | 600 | | | 2.00 | 600 | - | 6'394 | 600 |
| | 5.00 | 1'000 | 1.00 | 250 | 10.00 | 3'000 | 16.00 | 4'250 | - | | 4'250 |
| | | | 9.00 | 2'700 | | | 9.00 | 2'700 | 5'000 | 6'188 | 2'700 |
| | | | 5.00 | 1'500 | | | 5.00 | 1'500 | 5'000 | 3'900 | 1'500 |
| | 0.50 | 100 | | | 8.00 | 2'400 | 8.50 | 2'500 | 3'000 | 2'550 | 2'500 |
| | | | | | 4.50 | 1'350 | 4.50 | 1'350 | - | 950 | 1'350 |
| | | | | | 3.25 | 975 | 3.25 | 975 | - | - | 975 |
| | 0.50 | 100 | | | 1.00 | 300 | 1.50 | 400 | 3'000 | 2'450 | 400 |
| | 2.00 | 400 | 2.00 | 500 | 7.00 | 2'100 | 11.00 | 3'000 | 5'000 | 4'800 | 3'000 |
| | | | | | 0.25 | 75 | 0.25 | 75 | - | - | - |
| | 0.50 | 100 | 1.50 | 375 | 1.25 | 375 | 3.25 | 850 | 1'000 | 2'550 | 850 |
| | | | | | 4.00 | 1'200 | 4.00 | 1'200 | - | 15'831 | 1'200 |
| | | | 3.25 | 813 | | | 3.25 | 813 | 8'000 | 1'138 | 813 |
| | | | 24.00 | 6'000 | | | 24.00 | 6'000 | - | 2'000 | |
| | | | 7.75 | 1'938 | | | 7.75 | 1'938 | - | 100 | |
| | | | 4.75 | 1'188 | | | 4.75 | 1'188 | - | 1'000 | |
| | | | | | 1.50 | 450 | 1.50 | 450 | - | - | - |
| | | | | | 1.00 | 300 | 1.00 | 300 | - | - | - |
| | | | | | 5.00 | 1'500 | 5.00 | 1'500 | - | - | - |
| | 0.50 | 100 | 0.50 | 125 | 8.75 | 2'625 | 9.75 | 2'850 | - | 2'850 | 2'850 |
| | 0.75 | 150 | 2.00 | 500 | 4.00 | 1'200 | 6.75 | 1'850 | - | 800 | 1'850 |
| | | | 0.50 | 125 | | | 0.50 | 125 | - | - | 125 |
| | | | 20.75 | 5'188 | | | 20.75 | 5'188 | - | - | 5'188 |
| **TOTAL CH** | 13.75 | 2'750 | 80.25 | 20'063 | 94.50 | 28'350 | 188.50 | 51'163 | | | 39'538 |
| **FF** | | | | | | | | | | | |
| | 1.00 | 200 | 9.75 | 2'438 | | | 10.75 | 2'638 | | | |
| | | | 2.00 | 500 | | | 2.00 | 500 | | | |
| | | | 5.00 | 1'250 | | | 5.00 | 1'250 | | | |
| | | | 4.00 | 1'000 | | | 4.00 | 1'000 | | | |
| | | | 2.00 | 500 | | | 2.00 | 500 | | | |
| | 0.75 | 150 | 7.50 | 1'875 | | | 8.25 | 2'025 | | | |
| | | | 25.50 | 6'375 | | | 25.50 | 6'375 | | | |
| | | | 8.75 | 2'188 | | | 8.75 | 2'188 | | | |
| | | | 2.00 | 500 | | | 2.00 | 500 | | | |
| | | | 2.00 | 500 | | | 2.00 | 500 | | | |
| | | | 14.00 | 3'500 | | | 14.00 | 3'500 | | | |
| | | | 1.00 | 250 | | | 1.00 | 250 | | | |
| | | | 3.00 | 750 | | | 3.00 | 750 | | | |
| | | | 7.00 | 1'750 | | | 7.00 | 1'750 | | | |
| | | | 39.00 | 9'750 | | | 39.00 | 9'750 | | | |
| | | | 9.00 | 2'250 | | | 9.00 | 2'250 | | | |
| | | | 8.50 | 2'125 | | | 8.50 | 2'125 | | | |
| | | | 2.00 | 500 | | | 2.00 | 500 | | | |
| | | | 1.50 | 375 | | | 1.50 | 375 | | | |
| | 1.00 | 200 | 19.00 | 4'750 | 1.00 | 300 | 21.00 | 5'250 | | | |
| | | | 0.50 | 125 | | | 0.50 | 125 | | | |
| | 0.25 | 50 | 5.00 | 1'250 | | | 5.25 | 1'300 | | | |
| | | | 5.25 | 1'313 | | | 5.25 | 1'313 | | | |
| | 3.00 | 600 | 8.00 | 2'000 | 29.50 | 8'850 | 40.50 | 11'450 | | | |

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

0671 - 17

**Defense Exhibit 16-11**



**Defense Exhibit 16-12**

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

0671 - 18

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **TOTAL NC** | 1.25 | 250 | 40.75 | 10'188 | - | - | 42.00 | 10'438 |
| **Salamander** | | | | | | | | | |
| Salamander | Sick leave | 16.00 | 3'200 | 16.00 | 4'000 | | | 32.00 | 7'200 |
| Salamander | Public Holiday | | | 8.00 | 2'000 | 16.00 | 4'800 | 24.00 | 6'800 |
| Salamander | Holidays | 56.00 | 11'200 | | | 56.00 | 16'800 | 112.00 | 28'000 |
| Salamander | Salamander Administrative | 258.25 | 51'650 | 23.75 | 5'938 | 15.25 | 4'575 | 297.25 | 62'163 |
| Salamander | Business Developement | | | 14.50 | 3'625 | | | 14.50 | 3'625 |
| Salamander | Underdale | | | | | 11.00 | 3'300 | 11.00 | 3'300 |
| Salamander | Client Review | | | | | 8.00 | 2'400 | 8.00 | 2'400 |
| Salamander | Salamander Internal development | | | 3.00 | 750 | 2.00 | 600 | 5.00 | 1'350 |
| Salamander | Salamander training | 31.50 | 6'300 | | | 8.00 | 2'400 | 39.50 | 8'700 |
| Salamander | Business trip Zurich | | | 8.00 | 2'000 | | | 8.00 | 2'000 |
| Salamander | Spanish Subsidiary | | | 24.00 | 6'000 | | | 24.00 | 6'000 |
| Salamander | Salamander christmas lunch | 3.50 | 700 | 5.00 | 1'250 | | | 8.50 | 1'950 |
| Salamander | Shorex Event | | | 8.00 | 2'000 | | | 8.00 | 2'000 |
| Salamander | Salamander - Maternity | 3.75 | 750 | | | | | 3.75 | 750 |
| Salamander | Salamander training - New client research | | | 8.75 | 2'188 | 22.50 | 6'750 | 31.25 | 8'938 |
| Salamander | Salamander training - Fatca | 1.75 | 350 | 2.00 | 500 | | | 3.75 | 850 |
| | **TOTAL Salamander** | 370.75 | 74'150 | 121.00 | 30'250 | 138.75 | 41'625 | 630.50 | 146'025 |
| | **Total COST** | 518.25 | 103'650 | 520.00 | 130'000 | 487.25 | 146'175 | 1'525.50 | 379'825 |

| | Barbara | | Vincent | | Jeanime | | Total | |
|---|---|---|---|---|---|---|---|---|
| Chargeable clients | 13.75 | 2.7% | 80.25 | 15.4% | 94.50 | 19.4% | 188.50 | 12.4% |
| | 3.00 | 0.6% | 173.50 | 33.4% | 1.00 | 0.2% | 177.50 | 11.6% |
| | 6.00 | 1.2% | 8.00 | 1.5% | 93.50 | 19.2% | 107.50 | 7.0% |
| | 11.75 | 2.3% | 2.00 | 0.4% | 59.75 | 12.3% | 73.50 | 4.8% |
| Delphine/Rosbelt | 1.00 | 0.2% | 34.00 | 6.5% | 0.50 | 0.1% | 35.50 | 2.3% |
| Other Fixed Fee Clients | 3.25 | 0.6% | 56.25 | 10.8% | 58.25 | 12.0% | 117.75 | 7.7% |
| | 108.50 | 20.9% | 4.25 | 0.8% | 41.50 | 8.5% | 154.25 | 10.1% |
| Salamander Administrative | 258.25 | 49.8% | 23.75 | 4.6% | 15.25 | 3.1% | 297.25 | 19.5% |
| Other Non-chargeable work | 113.75 | 21.9% | 138.00 | 26.5% | 123.50 | 25.3% | 375.25 | 24.6% |

**Defense Exhibit 16-13**

0671 - 19

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.



**Defense Exhibit 16-14**



**Defense Exhibit 16-15**



**Defense Exhibit 16-16**

0671 - 23



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No Charge | ...r Client Work Not Charged | | 0.50 | 75.00 | | | | | 0.50 | 75 |
| No Charge | ...ust | | | | | 1.00 | 275.00 | 1.00 | 275 |
| No Charge | ...ust | | 2.50 | 375.00 | | 0.75 | 206.25 | 3.25 | 581 |
| No Charge | | | | | | 0.50 | 137.50 | 0.50 | 138 |
| No Charge | | | | | | 1.00 | 275.00 | 1.00 | 275.00 |
| No Charge | ...rk - CTS | | | | 15.50 | 3'100.00 | | | 15.50 | 3'100 |
| No Charge | | | | | 2.25 | 450.00 | 0.50 | 137.50 | 2.75 | 588 |
| No Charge | | | | | 16.75 | 3'350.00 | 2.00 | 550.00 | 18.75 | 3'900 |
| No Charge | | | 1.50 | 225.00 | 26.00 | 5'200.00 | 57.00 | 15'675.00 | 84.50 | 21'100 |
| No Charge | | | | | | | 10.25 | 2'818.75 | 10.25 | 2'819 |
| No Charge | | | | | | | 8.00 | 2'200.00 | 8.00 | 2'200 |
| No Charge | | | 0.75 | 112.50 | 0.75 | 150.00 | 1.00 | 275.00 | 2.50 | 538 |
| No Charge | | | | | 0.25 | 50.00 | | | 0.25 | 50 |
| No Charge | | | 0.75 | 112.50 | | | | | 0.75 | 113 |
| No Charge | | | | | 2.50 | 500.00 | | | 2.50 | 500 |
| No Charge | | | | | 28.00 | 5'600.00 | | | 28.00 | 5'600 |
| No Charge | | | 7.25 | 1'087.50 | 2.00 | 400.00 | 14.00 | 3'850.00 | 23.25 | 5'338 |
| No Charge | | | 364.50 | 54'675.00 | 18.50 | 3'700.00 | 124.25 | 34'168.75 | 507.25 | 92'544 |
| No Charge | | | 0.50 | 75.00 | 0.75 | 150.00 | | | 1.25 | 225 |
| No Charge | | | 25.00 | 3'750.00 | | | | | 25.00 | 3'750 |
| No Charge | | | | | 6.00 | 1'200.00 | | | 6.00 | 1'200 |
| No Charge | | | 4.50 | 675.00 | 3.50 | 700.00 | | | 8.00 | 1'375 |
| No Charge | | | 4.75 | 712.50 | 0.50 | 100.00 | | | 5.25 | 813 |
| No Charge | | | 17.50 | 2'625.00 | 4.00 | 800.00 | | | 21.50 | 3'425 |
| No Charge | | | 14.50 | 2'175.00 | 1.00 | 200.00 | 2.50 | 687.50 | 18.00 | 3'063 |
| No Charge | | | 2.75 | 412.50 | | | 5.00 | 1'375.00 | 7.75 | 1'788 |
| | **Total Administrative or Client Work Not Charged** | | 447.25 | 67'087.50 | 128.25 | 25'650.00 | 227.75 | 62'631.25 | 803.25 | 155'369 |

**10. Holidays and Sickness**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No Charge | Salamander | Holidays | 136.00 | 20'400.00 | 144.00 | 28'800.00 | 96.00 | 26'400.00 | 376.00 | 75'600 |
| No Charge | Salamander | Public Holiday | 32.00 | 6'000.00 | 32.00 | 6'400.00 | 32.00 | 8'800.00 | 104.00 | 21'200 |
| No Charge | Salamander | Sick leave | 39.25 | 5'887.50 | 16.00 | 3'200.00 | 12.00 | 3'300.00 | 67.25 | 12'388 |
| | **Total Holidays and Sickness** | | 207.25 | 32'287.50 | 192.00 | 38'400.00 | 140.00 | 38'500.00 | 547.25 | 109'187.50 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total COST** | | 1'014.25 | 153'337.50 | 1'040.00 | 208'000.00 | 1'043.25 | 286'893.75 | 3'105.50 | 648'231.25 | ######## | ######## | 347'890.55 | 54'346.76 |
| Check | | 1'022.25 | 153'337.50 | 1'040.00 | 208'000.00 | 1'038.00 | 285'450.00 | 3'100.25 | 646'787.50 | | | | |

1'838'164   1'307'710    175'000   295'554   52'900

**Breakdown of Hours Worked - First Half**

| | Barbara | | Vincent | | Jeanine | | Total Hours | |
|---|---|---|---|---|---|---|---|---|
| 1. Time Based Client Charges | 57.50 | 5.67% | 13.25 | 1.27% | 176.00 | 16.87% | 246.75 | 7.9% |
| 2. Funds Fiduciary Fees and Epicure Mezzanine | 45.50 | 4.49% | - | 0.00% | 93.00 | 8.91% | 138.50 | 4.5% |
| 3. Clients who we can't yet invoice | 12.00 | 1.18% | 46.00 | 4.42% | 28.50 | 2.73% | 86.50 | 2.8% |
| 4. Fixed Fee Clients excluding Delphine ■■■ | 176.25 | 17.38% | 60.25 | 5.79% | 140.50 | 13.47% | 377.00 | 12.1% |
| 5. Delphine/Rosbelt | 3.25 | 0.32% | 101.50 | 9.76% | 9.50 | 0.91% | 114.25 | 3.7% |
| 6. Russian Foundations | 51.50 | 5.08% | - | 0.00% | 189.00 | 18.12% | 240.50 | 7.7% |
| 7. ■■■ | 7.25 | 0.71% | 498.75 | 47.96% | 9.50 | 0.91% | 515.50 | 16.6% |
| 8. ■■■ | 6.50 | 0.64% | - | 0.00% | 29.50 | 2.83% | 36.00 | 1.2% |
| 9. Administrative or Client Work Not Charged | 447.25 | 44.10% | 128.25 | 12.33% | 227.75 | 21.83% | 803.25 | 25.9% |
| 10. Holidays and Sickness | 207.25 | 20.43% | 192.00 | 18.46% | 140.00 | 13.42% | 547.25 | 17.6% |
| | 1'014.25 | 100.00% | 1'040.00 | 100.00% | 1'043.25 | 1.00 | 3'105.50 | 100% |

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

# Defense Exhibit 16-17

| Type of client | (All) |
|---|---|
| Chargeable Clients | (All) |

| Row Labels | Total time spent |
|---|---|
| | 2'625 |
| | 175 |
| | 713 |
| | 10'575 |
| | 1'375 |
| Atlas Trust | 300 |
| | 250 |
| Big Valley Trust | 150 |
| | 6'925 |
| | 625 |
| | 250 |
| | 1'550 |
| | 313 |
| | 950 |
| | 5'538 |
| | 10'000 |
| | 1'000 |
| | 525 |
| | 500 |
| Client Review | 26'600 |
| | 300 |
| | 5'775 |
| | 1'300 |
| | 1'000 |
| | 2'200 |
| | 2'488 |
| | 39'700 |
| | 36'025 |
| | 20'213 |
| | 6'000 |
| | 2'700 |
| | 2'400 |
| | 500 |
| | 5'175 |
| | 1'100 |
| | 6'263 |
| | 9'975 |
| | 3'000 |
| | 4'775 |
| | 37'800 |
| | 1'200 |
| | 225 |
| | 400 |
| | 200 |
| | 7'550 |
| Galactea Trust | 12'113 |

**Defense Exhibit 16-18**

0671 - 24

This information is furnished under the provisions of an interntional exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.



| | |
|---|---|
| | 638 |
| | 2'375 |
| | 63 |
| | 9'988 |
| | 4'425 |
| | 2'850 |
| | 250 |
| | 6'050 |
| | 16'425 |
| | 1'050 |
| | 130'400 |
| | 3'650 |
| | 150 |
| | 6'900 |
| | 1'200 |
| | 2'250 |



| | |
|---|---|
| | 2'350 |
| | 5'500 |
| | 8'013 |
| | 8'125 |
| | 8'425 |
| | 5'100 |
| | 1'800 |

Lang International Holdings Limited

| | |
|---|---|
| | 150 |
| | 5'938 |
| | 625 |
| | 2'275 |

Light Air Capital



| | |
|---|---|
| | 2'100 |
| | 5'638 |
| | 1'150 |
| | 300 |
| | 6'375 |
| | 10'050 |
| | 10'500 |
| | 1'300 |
| | 4'875 |
| | 1'500 |
| | 7'750 |
| | 50 |
| | 4'025 |
| | 463 |
| | 1'000 |
| | 4'350 |
| | 50 |

| | |
|---|---|
| le | 10'850 |
| geable | 2'600 |
| | 500 |
| | 8'625 |
| | 2'550 |
| | 2'725 |

**Defense Exhibit 16-19**

0671 - 25

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.



Rosbelt International Limited



| |
|---|
| 200 |
| 3'450 |
| 2'700 |
| 400 |
| 3'875 |
| 9'325 |
| 300 |
| 3'950 |
| 37'200 |
| 6'500 |
| 17'750 |
| 5'925 |
| 4'713 |
| 1'175 |
| 1'363 |
| 863 |
| 6'250 |
| 425 |
| 3'425 |
| 3'238 |
| 438 |
| 1'850 |
| 7'463 |
| 1'788 |
| 1'788 |
| 1'038 |
| 2'050 |
| 1'738 |
| 1'613 |
| 1'613 |
| 1'738 |
| 2'050 |
| 2'050 |
| 19'688 |
| 4'000 |
| 800 |
| 4'250 |
| 20'350 |
| 9'500 |
| 166'975 |
| 288 |
| 6'000 |
| 1'500 |
| 2'125 |
| 1'075 |
| 750 |
| 5'300 |
| 11'538 |
| 4'025 |
| 950 |

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

**Defense Exhibit 16-20**

0671 - 26

| | |
|---|---|
| Sick leave | 22'800 |
| | 5'575 |
| | 21'800 |
| | 825 |
| | 4'763 |
| | 7'150 |
| | 4'125 |
| | 150 |
| | 6'650 |
| | 6'475 |
| | 750 |
| The Oakwood Trust | 188 |
| | 450 |
| | 950 |
| | 450 |
| | 3'125 |
| | 4'775 |
| | 5'650 |
| | 3'025 |
| | 4'850 |
| | 2'350 |
| | 150 |
| | 750 |
| | 2'650 |
| | 6'650 |
| | 5'025 |
| | 50 |
| | 400 |
| | 10'625 |
| | 50 |
| | 2'500 |
| | 4'950 |
| | 3'125 |
| | 400 |
| | 2'175 |
| | 125 |
| | 9'275 |
| | 3'375 |
| **Grand Total** | **1'166'116** |

This information is furnished under the provisions of an interntional exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

**Defense Exhibit 16-21**

0671 - 27

Case 1:24-cr-00239-CKK-MAU     Document 126-4     Filed 03/27/26     Page 23 of 45



| Type of client | Chargeable Clients | BS Hours spent | BS Total cost | VD Hours spent | VD Total cost | JB Hours spent | JB Total cost | Total Hours spent | Total Total cost | Total Invoiced Q1+Q2+Q3 | 2016 from Budget | Fee Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ch | | | | | | 4 | 1'000 | 4 | 1'000 | 750 | - | - |
| ch | | 0.5 | 100 | 30.75 | 7'688 | 0.75 | 225 | 32 | 8'013 | 8'000 | 5'000 | - |
| ch | | 0.5 | 100 | | | 0.25 | 75 | 0.75 | 175 | - | - | - |
| ch | | 2.5 | 500 | | | 11.5 | 3'450 | 14 | 3'950 | 4'813 | 2'500 | - |
| ch | | | | | | 5 | 1'500 | 5 | 1'500 | 300 | - | 3'500 |
| ch | | 0.5 | 100 | | | 1 | 300 | 1.5 | 400 | - | | |
| ch | | 0.25 | 50 | | | 1.5 | 450 | 1.75 | 500 | 750 | 2'000 | 1'000 |
| ch | | 1.75 | 350 | | | 14.75 | 4'425 | 16.5 | 4'775 | 13'500 | 16'500 | 16'500 |
| ch | | 7.5 | 1'500 | | | 2.25 | 675 | 9.75 | 2'175 | 12'500 | 17'500 | 17'500 |
| ch | | 3.25 | 650 | | | 14 | 4'200 | 17.25 | 4'850 | 15'375 | 18'250 | 18'250 |
| ch | | | | | | 0.75 | 225 | 0.75 | 225 | - | | |
| ch | | 9 | 1'800 | 5 | 1'250 | 4 | 1'200 | 18 | 4'250 | 3'750 | - | 10'000 |
| ch | | 1.5 | 300 | 2 | 500 | | | 3.5 | 800 | 4'150 | 8'000 | |
| ch | | | | | | 0.5 | 150 | 0.5 | 150 | - | | |
| ch | | 7.5 | 1'500 | | | 30.25 | 9'075 | 37.75 | 10'575 | 20'031 | 13'000 | 15'000 |
| ch | | | | | | 1.75 | 525 | 1.75 | 525 | 8'981 | - | - |
| ch | | 7.75 | 1'550 | | | | | 7.75 | 1'550 | 1'163 | - | - |
| ch | | 15.75 | 3'150 | 0.5 | 125 | 14.25 | 4'275 | 30.5 | 7'550 | 14'413 | 5'000 | 2'500 |
| ch | | 1 | 200 | | | 21.5 | 6'450 | 22.5 | 6'650 | 6'394 | - | 5'000 |
| ch | | | | | | 0.5 | 150 | 0.5 | 150 | - | | |
| ch | | | | | | 23 | 6'900 | 23 | 6'900 | - | - | 1'000 |
| ch | | | | | | 4 | 1'200 | 4 | 1'200 | 1'850 | | |
| ch | | 1.75 | 350 | | | 21 | 6'300 | 22.75 | 6'650 | 6'188 | 5'000 | - |
| ch | | 2.75 | 550 | | | 11.5 | 3'450 | 14.25 | 4'000 | 3'900 | 5'000 | - |
| ch | | 5.25 | 1'050 | 0.5 | 125 | 6.5 | 1'950 | 12.25 | 3'125 | 2'550 | 3'000 | - |
| ch | | 0.25 | 50 | | | 3 | 900 | 3.25 | 950 | 950 | - | - |
| ch | | 0.25 | 50 | | | | | 0.25 | 50 | - | - | 5'000 |
| ch | | 0.5 | 100 | | | 8 | 2'400 | 8.5 | 2'500 | 2'450 | 3'000 | 3'000 |
| ch | | 8.75 | 1'750 | 2 | 500 | 9 | 2'700 | 19.75 | 4'950 | 4'800 | 5'000 | - |
| ch | | 0.25 | 50 | | | 0.5 | 150 | 0.75 | 200 | - | - | 5'000 |
| ch | | 0.25 | 50 | | | 0.25 | 75 | 0.5 | 125 | 100 | 1'000 | - |
| ch | | 1.5 | 300 | | | 8 | 2'400 | 9.5 | 2'700 | 2'550 | 1'000 | 1'000 |
| ch | | 1.25 | 250 | | | 0.5 | 150 | 1.75 | 400 | 325 | 1'000 | - |
| ch | | | | | | 1 | 300 | 1 | 300 | - | | |
| ch | | 0.5 | 100 | 3 | 750 | 1.5 | 450 | 5 | 1'300 | 1'138 | 8'000 | |
| ch | | | | 19.5 | 4'875 | | | 19.5 | 4'875 | 3'625 | - | 2'000 |
| ch | | | | 10.5 | 2'625 | | | 10.5 | 2'625 | 2'625 | - | #N/A |
| ch | | 0.75 | 150 | 36.5 | 9'125 | | | 37.25 | 9'275 | 2'000 | - | 12'500 |
| ch | | 3.75 | 750 | 20.75 | 5'188 | | | 24.5 | 5'938 | 1'000 | - | - |
| ch | | 3.5 | 700 | 16.25 | 4'063 | | | 19.75 | 4'763 | 1'000 | - | - |
| ch | | | | 1 | 250 | | | 1 | 250 | - | - | - |
| ch | | | | 1.25 | 313 | 0.5 | 150 | 1.75 | 463 | - | - | #N/A |
| ch | | | | 1.25 | 313 | | | 1.25 | 313 | - | - | #N/A |
| ch | | 3.5 | 700 | | | 25.75 | 7'725 | 29.25 | 8'425 | 4'575 | - | - |
| ch | | 3.5 | 700 | | | 24.75 | 7'425 | 28.25 | 8'125 | 4'575 | 20'000 | - |
| ch | | | | 6 | 1'500 | 12 | 3'600 | 18 | 5'100 | - | - | 5'000 |
| ch | | 2.75 | 550 | 2 | 500 | 4 | 1'200 | 8.75 | 2'250 | - | - | - |

**Defense Exhibit 16-22**

0671 - 28



**Defense Exhibit 16-23**

0671 - 30

| Type | Name | Entity | Q1 | V1 | Q2 | V2 | Q3 | V3 | Total Q | Total V | | Val | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FF | | | 8.25 | 1'650 | | | 49.25 | 14'775 | 57.5 | 16'425 | - | 56'700 | - |
| FF | | | | | | | 3.5 | 1'050 | 3.5 | 1'050 | - | - | - |
| FF | | | 12.25 | 2'450 | | | 64.5 | 19'350 | 76.75 | 21'800 | - | 68'040 | - |
| FF | | | 3.5 | 700 | | | 5.25 | 1'575 | 8.75 | 2'275 | - | - | - |
| FF | | | 9.25 | 1'850 | | | 9.75 | 2'925 | 19 | 4'775 | - | 30'000 | - |
| FF | | | 4.75 | 950 | | | 17 | 5'100 | 21.75 | 6'050 | - | - | - |
| FF | | | 1.75 | 350 | | | 0.5 | 150 | 2.25 | 500 | 3'250 | - | - |
| FF | | | 4.5 | 900 | | | 25.75 | 7'725 | 30.25 | 8'625 | - | - | - |
| FF | | | 2.25 | 450 | | | 7 | 2'100 | 9.25 | 2'550 | 6'550 | - | - |
| FF | | | 2 | 400 | | | 7.75 | 2'325 | 9.75 | 2'725 | 2'850 | - | - |
| FF | | | 5.25 | 1'050 | | | 8 | 2'400 | 13.25 | 3'450 | 5'500 | - | - |
| FF | | | 2.25 | 450 | | | 7.5 | 2'250 | 9.75 | 2'700 | - | - | - |
| FF | | | 5.5 | 1'100 | | | 7.75 | 2'325 | 13.25 | 3'425 | 5'750 | - | - |
| FF | | | 1.25 | 250 | | | 0.5 | 150 | 1.75 | 400 | - | - | - |
| FF | | | 4.25 | 850 | | | 21 | 6'300 | 25.25 | 7'150 | - | - | - |
| FF | | | | | | | 1.5 | 450 | 1.5 | 450 | 5'750 | - | - |
| FF | | | 14.5 | 2'900 | | | 26.5 | 7'950 | 41 | 10'850 | 28'000 | - | - |
| FF | | | | | | | 13.75 | 4'125 | 13.75 | 4'125 | - | - | - |
| FF | | | 11.5 | 2'300 | | | 1 | 300 | 12.5 | 2'600 | - | - | - |
| FF | | | 1 | 200 | | | | | 1 | 200 | - | - | - |
| FF | | | 15.25 | 3'050 | 1.75 | 438 | 9.25 | 2'775 | 26.25 | 6'263 | - | 20'000 | - |
| FF | | | 1.75 | 350 | | | 0.5 | 150 | 2.25 | 500 | - | 10'000 | - |
| FF | | | 19.5 | 3'900 | | | 4.25 | 1'275 | 23.75 | 5'175 | - | - | - |
| FF | | | 5.5 | 1'100 | | | | | 5.5 | 1'100 | - | 20'000 | - |
| FF | | | 0.25 | 50 | | | | | 0.25 | 50 | - | - | - |
| FF | Delphine | Galactea Trust | | | 47.25 | 11'813 | 1 | 300 | 48.25 | 12'113 | - | - | - |
| FF | Delphine | Rosbelt International Limited | 3.25 | 650 | 71 | 17'750 | 6.5 | 1'950 | 80.75 | 20'350 | - | - | - |
| FF | Delphine | The Oakwood Trust | | | 0.75 | 188 | | | 0.75 | 188 | - | - | - |
| FF | Delphine | Atlas Trust | | | | | 1 | 300 | 1 | 300 | - | - | - |
| FF | Delphine | Atlantic Screen Holdings Limited | | | 5.5 | 1'375 | | | 5.5 | 1'375 | - | 100'000 | - |
| FF | Delphine | Bluestone International Investing Limited | | | 1 | 250 | | | 1 | 250 | - | - | - |
| FF | Delphine | Big Valley Trust | | | | | 0.5 | 150 | 0.5 | 150 | - | - | - |
| FF | Delphine | Lang International Holdings Limited | | | | | 0.5 | 150 | 0.5 | 150 | - | - | - |
| FF | Delphine | Light Air Capital | 0.5 | 100 | 8 | 2'000 | | | 8.5 | 2'100 | - | - | - |
| FF | | | 1 | 200 | 1 | 250 | | | 2 | 450 | - | - | - |
| FF | | | 1 | 200 | 3 | 750 | | | 4 | 950 | - | - | - |
| FF | | | 1 | 200 | 1 | 250 | | | 2 | 450 | - | - | - |
| FF | | | 0.5 | 100 | 19.75 | 4'938 | 2 | 600 | 22.25 | 5'638 | - | 15'000 | - |
| FF | | | 1 | 200 | 39.25 | 9'813 | 34 | 10'200 | 74.25 | 20'213 | - | - | - |
| FF | | | | | | | 6 | 1'800 | 6 | 1'800 | - | - | - |
| FF | | | 14.25 | 2'850 | | | 10.5 | 3'150 | 24.75 | 6'000 | - | 3'000 | - |
| FF | | | 6.25 | 1'250 | | | 9.25 | 2'775 | 15.5 | 4'025 | - | 2'000 | - |
| FF | | | 2.75 | 550 | | | 6 | 1'800 | 8.75 | 2'350 | - | 2'000 | - |
| FF | | | 0.25 | 50 | | | 3 | 900 | 3.25 | 950 | - | - | - |
| FF | | | 14.25 | 2'850 | | | 0.5 | 150 | 14.75 | 3'000 | - | 90'000 | - |
| FF | | | 4.75 | 950 | | | 10.25 | 3'075 | 15 | 4'025 | - | - | - |
| FF | | | 0.25 | 50 | | | | | 0.25 | 50 | - | - | - |
| FF | | | 1.25 | 250 | | | 30.25 | 9'075 | 31.5 | 9'325 | - | 60'000 | - |
| FF | | | | | | | 4 | 1'200 | 4 | 1'200 | - | - | - |
| FF | | | 28.5 | 5'700 | | | 14.25 | 4'275 | 42.75 | 9'975 | - | 50'000 | - |
| FF | | | | | 3 | 750 | | | 3 | 750 | - | - | - |
| FF | | | 8.75 | 1'750 | 16.5 | 4'125 | 2 | 600 | 27.25 | 6'475 | 6'475 | - | - |
| FF | | | 5 | 1'000 | | | 116.75 | 35'025 | 121.75 | 36'025 | - | - | - |
| NCC | | | 4.75 | 950 | 0.5 | 125 | | | 5.25 | 1'075 | - | - | - |
| NCC | | | 6.25 | 1'250 | 3.5 | 875 | | | 9.75 | 2'125 | - | - | - |

**Defense Exhibit 16-24**

| | A qty | A val | B qty | B val | C qty | C val | Total qty | Total val | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NCC | | | | | 19.25 | 5'775 | 19.25 | 5'775 | - | - | - |
| NCC | | | | | 8 | 2'400 | 8 | 2'400 | - | - | - |
| NCC | 2.75 | 550 | | | 7 | 2'100 | 9.75 | 2'650 | - | - | - |
| NCC | | | 0.25 | 63 | | | 0.25 | 63 | - | - | - |
| NCC | | | 2.5 | 625 | | | 2.5 | 625 | - | - | - |
| NCC | 0.75 | 150 | 0.75 | 188 | 1 | 300 | 2.5 | 638 | - | - | - |
| NCC | 0.75 | 150 | | | | | 0.75 | 150 | - | - | - |
| NCC | | | 6 | 1'500 | | | 6 | 1'500 | - | - | - |
| NCC | 2 | 400 | | | | | 2 | 400 | - | - | - |
| NCC | 3.75 | 750 | | | | | 3.75 | 750 | - | - | - |
| NCC | | | 22 | 5'500 | | | 22 | 5'500 | - | - | - |
| NCC | | | | | 1 | 300 | 1 | 300 | - | - | - |
| NCC | 3 | 600 | | | 0.75 | 225 | 3.75 | 825 | - | - | - |
| NCC | | | 2.25 | 563 | 0.5 | 150 | 2.75 | 713 | - | - | - |
| NCC | | | | | 1 | 300 | 1 | 300 | - | - | - |
| Salamander | 25 | 5'000 | 22 | 5'500 | | | 47 | 10'500 | - | - | - |
| Salamander | | | 3 | 750 | | | 3 | 750 | - | - | - |
| Salamander | 25 | 5'000 | 4 | 1'000 | | | 29 | 6'000 | - | - | - |
| Salamander | 1.5 | 300 | 32 | 8'000 | 61 | 18'300 | 94.5 | 26'600 | - | - | - |
| Salamander | 10.5 | 2'100 | 2 | 500 | 23 | 6'900 | 35.5 | 9'500 | - | - | - |
| Salamander | 0.5 | 100 | 0.75 | 188 | | | 1.25 | 288 | - | - | - |
| Salamander | | | 19.75 | 4'938 | 2 | 600 | 21.75 | 5'538 | - | - | - |
| Salamander | 43 | 8'600 | 16 | 4'000 | 34 | 10'200 | 93 | 22'800 | - | - | - |
| Salamander | 56 | 11'200 | 56 | 14'000 | 40 | 12'000 | 152 | 37'200 | - | - | - |
| Salamander | | | 31 | 7'750 | | | 31 | 7'750 | - | - | - |
| Salamander | 234 | 46'800 | 200 | 50'000 | 112 | 33'600 | 546 | 130'400 | - | - | - |
| Salamander | 545.5 | 109'100 | 30.5 | 7'625 | 167.5 | 50'250 | 743.5 | 166'975 | - | - | - |
| Salamander | 18.25 | 3'650 | 16.25 | 4'063 | 12.75 | 3'825 | 47.25 | 11'538 | - | - | - |
| Salamander | 21.5 | 4'300 | 4 | 1'000 | | | 25.5 | 5'300 | - | - | - |

**Defense Exhibit 16-25**

0671 - 31

This information is furnished under the provisions of an international agreement with a foreign government. Its issue, amendship par, use is must amed is by the provisions of that agreement.

| Client's group | | Entity | Client Executive | Type of fees | Invoicing Company | Invoicing Currency | Fixed Trustee Fees invoiced annually in advance | Fixed Director Fees invoiced annually in advance | Fixed Directors Fees invoiced Qtrly in arrears | Fixed Admin Fees invoiced Qtrly in arrears | FATCA admin fees invoiced in advance | Time Charges Budget 2017 | TOTAL in CHF | Invoiced Jan 17 |
| Level 1 | Level 2 | Level 4 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ■ | ■ | ■ | JB | ch | SM | CHF | - | | | | | - | | |
| | | | VD | ch | SA | CHF | 3'000 | | | | | | 3'000 | Y |
| | | | VD | NC | SM | CHF | - | - | | | | | - | |
| | | | JB | ch | SM | CHF | - | 3'500 | | | | 15'000 | 18'500 | Y |
| Delphine | Rosbelt | Atlantic Screen Holdings Limited | VD | FF | SM | CHF | - | - | | | | | - | |
| Delphine | Rosbelt | Atlantic Sreen Capital Limited | VD | FF | SM | GBP | - | - | | | | | - | |
| Delphine | | Atlantic Sreen Productions Limited | VD | FF | SM | GBP | - | - | | | | | - | |
| Delphine | Rosbelt | Atlas Resources Holding Limited | VD | FF | SM | GBP | - | - | | | | | - | |
| Delphine | Rosbelt | Atlas Trust | VD | FF | SM | GBP | - | - | | | | | - | |
| ■ | ■ | ■ | | Ch | SM | | - | - | | | | | | |
| | | | VD | Ch | SM | CHF | - | 3'500 | | | | 12'500 | 16'000 | |
| | | | VD | FF | SM | GBP | - | - | | | | | | |
| | | | VD | Ch | SM | CHF | - | 3'500 | | | | - | 3'500 | |
| | | | VD | Ch | SM | CHF | - | 3'500 | | | | 2'000 | 5'500 | Y |
| | | | VD | FF | SM | GBP | - | - | - | 7'700 | | | 9'878 | |
| | | | VD | FF | SM | GBP | - | - | | | | | | |
| | | | VD | FF | SM | GBP | - | - | | | | | | |
| | | | LOB | Ch | SM | CHF | - | 3'500 | | | | | 3'500 | Y |
| | | | JB | FF | SA | CHF | 2'500 | - | | | | - | 2'500 | Y |
| | | | VD | FF | SM | CHF | - | - | | | | | | |
| | | | VD | ch | SM | CHF | - | 4'000 | | | | 3'000 | 7'000 | N |
| | | | VD | Ch | SM | CHF | - | 3'500 | | | | - | 3'500 | y |
| | | | JB | Ch | SA | CHF | 3'500 | - | | | | - | 3'500 | Y |
| | | | JB | FF | SM | CHF | - | 3'500 | | | | - | 3'500 | Y |
| | | | JB | Ch | SA | CHF | 1'500 | - | | | | 1'000 | 2'500 | Y |
| ■ | ■ | ■ | VD | FF | SM | GBP | - | 2'730 | - | 2'000 | | | 6'068 | Y |
| | | | VD | Ch | SM | | | | | | | - | | |
| | | | VD | FF | SM | GBP | - | 2'730 | - | 4'500 | | | 9'275 | Y |
| | | | VD | FF | SM | GBP | - | - | - | 5'100 | | | 6'543 | Y |
| | | | VD | FF | SM | GBP | - | - | | | | | | |
| | | | B | FF | SCS | CHF | - | - | - | 66'500 | | - | 66'500 | Y |
| | | | B | FF | SA | CHF | - | 60'000 | | | | - | 60'000 | Y |
| Delphine | Rosbelt | Dina Maropa Trust | VD | FF | SM | GBP | - | - | | | | | | |
| | | | VD | FF | SA | CHF | - | - | | | | | | |
| | | | JB | FF | SM | CHF | - | 2'500 | - | 3'000 | | - | 5'500 | Y |
| | | | JB | Ch | SA | CHF | 3'000 | - | | | | 1'000 | 4'000 | Y |
| | | | LOB | NC | NC | NC | - | - | - | | | | - | |
| | | | JH | FF | SM | GBP | - | 1'750 | - | 10'000 | | | 15'074 | |
| | | | JH | FF | SM | GBP | - | - | | | | | | |
| | | | JH | FF | SM | GBP | - | - | - | 20'000 | | | 25'657 | |
| | | | JH | FF | SM | GBP | - | 1'750 | - | 20'000 | | | 27'902 | |
| | | | JH | FF | SM | CHF | - | - | - | 50'000 | - | | 50'000 | Y |
| | | | JH | FF | SN | USD | - | - | - | 90'000 | 1'000 | | 91'709 | Y |
| | | | JH | Ch | SA | CHF | 5'000 | - | - | | | 16'500 | 21'500 | Y |
| | | | JH | FF | SM | GBP | - | - | | | | | | |
| | | | JB | Ch | SM | CHF | - | - | | | | - | | |
| Delphine | Rosbelt | Evanshire Finance Limited | VD | FF | SM | GBP | - | - | | | | | - | |
| | | | JB | Ch | SM | CHF | - | - | | | | - | | |
| | | | JB | Ch | SA | CHF | 3'000 | | | | | 5'000 | 8'000 | Y |
| | | | JB | Ch | SM | CHF | | | | | | 2'500 | 2'500 | |
| Delphine | Rosbelt | Galactea Trust | VD | FF | SM | GBP | - | - | | | | | - | |
| | | | JB | FF | SA | CHF | 3'500 | - | - | - | - | - | 3'500 | |
| | | | LOB | NC | NC | NC | - | - | - | | | | - | |
| | | | VD | FF | SM | GBP | - | 2'730 | - | | | | 3'502 | Y |
| | | | LOB | NC | NC | NC | | | | | | | | |
| | | | VD | FF | SM | GBP | - | - | - | 5'100 | | | 6'543 | Y |
| | | | JB | FF | SM | CHF | | | | 30'000 | | - | 30'000 | Y |

**Defense Exhibit 16-26**

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

0671 - 32



**Defense Exhibit 16-27**

| Name 1 | Name 2 | Entity | | | | Curr | v1 | v2 | v3 | v4 | v5 | v6 | v7 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VD | FF | SM | GBP | - | - | - | - | - | - | - | - | |
| | | | VD | FF | SM | GBP | - | 14'000 | - | - | - | - | - | 17'960 | |
| | | | VD | FF | SM | GBP | - | 14'000 | - | - | - | - | - | 17'960 | |
| | | | VD | FF | SM | GBP | - | 2'730 | - | 2'000 | - | - | - | 6'068 | |
| | | | VD | FF | SM | GBP | - | - | - | 5'100 | - | - | - | 6'543 | |
| | | | VD | FF | SM | GBP | - | - | - | 5'100 | - | - | - | 6'543 | |
| | | | VD | FF | SM | GBP | - | - | - | 5'100 | - | - | - | 6'543 | |
| | | | VD | FF | SM | GBP | - | - | - | 5'100 | - | - | - | 6'543 | |
| | | | VD | FF | SM | GBP | - | - | - | 5'100 | - | - | - | 6'543 | |
| | | | VD | FF | SM | GBP | - | - | - | 5'100 | - | - | - | 6'543 | |
| | | | VD | FF | SM | GBP | - | - | - | 5'100 | - | - | - | 6'543 | |
| | | | VD | FF | SM | GBP | - | - | - | 5'100 | - | - | - | 6'543 | |
| | | | VD | FF | SM | GBP | - | - | - | 7'700 | - | - | - | 9'878 | |
| | | | JB | Ch | SM | CHF | - | 3'500 | - | - | - | - | - | 3'500 | Y |
| | | | VD | Ch | SA | CHF | 1'750 | - | - | - | - | - | - | 1'750 | Y |
| | | | VD | Ch | SM | CHF | - | 1'750 | - | - | - | - | - | 1'750 | Y |
| | | | VD | Ch | SM | CHF | - | 1'750 | - | - | - | - | 10'000 | 11'750 | Y |
| | | | VD | Ch | SA | CHF | 1'750 | - | - | - | - | - | - | 1'750 | Y |
| | | | JB | Ch | SM | CHF | - | 3'500 | - | - | - | - | - | 3'500 | Y |
| Delphine | Rosbelt | Rosbelt International Limited | VD | FF | SM | GBP | - | - | - | 100'000 | - | - | - | 128'287 | Y |
| | | | JH | Ch | SM | CHF | - | - | - | - | - | - | - | - | |
| | | | JH | Ch | SM | CHF | | | | | | | | | |
| | | | JB | FF | SM | CHF | - | 1'500 | - | 2'000 | - | - | - | 3'500 | |
| | | | JB | Ch | SM | CHF | - | 3'500 | - | - | - | - | - | 3'500 | |
| | | | JB | Ch | SA | CHF | 2'000 | - | - | - | - | - | - | 2'000 | Y |
| | | | VD | FF | SM | GBP | - | | - | | - | | - | | |
| | | | JB | FF | SCS | CHF | - | - | - | 39'200 | - | - | - | 39'200 | Y |
| Delphine | Rosbelt | Storyfirst Limited | VD | FF | SM | GBP | - | - | - | - | - | - | - | - | |
| | | | LOB | NC | NC | NC | - | - | - | - | - | - | - | - | |
| | | | JH | Ch | SM | CHF | - | - | - | - | - | 14'000 | 86'000 | 100'000 | Y |
| | | | JH | FF | SN | USD | - | - | - | 75'000 | - | - | - | 75'584 | Y |
| | | | VD | FF | SM | CHF | - | - | - | - | - | - | - | - | |
| | | | JB | Ch | SA | CHF | 3'500 | - | - | - | - | - | 5'000 | 8'500 | Y |
| | | | VD | FF | SM | CHF | - | 10'000 | - | - | - | - | - | 10'000 | Y |
| | | | VD | FF | SM | CHF | - | 3'500 | - | - | - | - | - | 3'500 | Y |
| | | | VD | Ch | SM | | - | | - | | - | | - | | |
| Delphine | | The Oakwood Trust | VD | FF | SM | | | | | | | | | | |
| | | | VD | FF | SA | CHF | - | 10'000 | - | - | - | - | - | 10'000 | Y |
| | | | VD | FF | SA | CHF | - | - | - | - | - | - | - | - | |
| | | | VD | FF | SA | CHF | - | - | - | - | - | - | - | - | |
| | | | JB | Ch | SCS | CHF | - | - | - | 30'000 | - | - | - | 30'000 | Y |
| | | | VD | FF | SM | GBP | - | 2'730 | - | - | - | - | - | 3'502 | |
| | | | VD | Ch | SM | CHF | - | 3'500 | - | - | - | - | - | 3'500 | |
| | | | JH | Ch | SM | CHF | - | 1'750 | - | - | - | - | 18'250 | 20'000 | |
| | | | JB | FF | SM | CHF | - | 1'500 | - | 2'000 | - | - | - | 3'500 | Y |
| | | | LOB | NC | NC | NC | - | - | - | - | - | - | - | - | |
| | | | JB | Ch | SM | CHF | - | 3'500 | - | - | - | - | - | 3'500 | Y |
| | | | VD | FF | SM | GBP | - | 2'730 | - | 2'500 | - | - | - | 6'709 | Y |
| | | | JB | Ch | SA | CHF | 3'000 | - | - | - | - | - | 5'000 | 8'000 | Y |
| | | | VD | FF | SM | USD | - | - | - | 18'000 | - | - | - | 18'140 | Y |
| Delphine | Rosbelt | Waterlow Management Limited | VD | FF | SM | GBP | - | - | - | - | - | - | - | - | |
| | | | VD | FF | SM | CHF | - | - | - | - | - | - | - | - | |
| | | | JB | Ch | SM | CHF | - | 3'500 | - | - | - | - | 3'000 | 6'500 | Y |
| | | | JB | Ch | SM | CHF | - | 3'000 | - | - | - | - | - | 3'000 | Y |
| | | | JB | Ch | SM | CHF | - | 3'500 | - | - | - | - | - | 3'500 | Y |
| | | | JH | Ch | SM | GBP | - | 2'500 | - | - | - | - | 17'500 | 25'657 | Y |
| | | | JB | Ch | SM | CHF | - | 3'000 | - | - | - | - | - | 3'000 | Y |

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

**Defense Exhibit 16-28**



This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

0671 - 35

| Type of fee | Barbara Sequeira Hours spent | Total cost | Vincent Deguingand Hours spent | Total cost | Jeanime Barbey Hours spent | Total cost | Total Hours spent 2016 | Total Time cost 2016 | Time Invoiced Q1+Q2+Q3 | Time Cost Q4 | Time Budget 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ch | | | 12.25 | 3'063 | | | 12.25 | 3'063 | 750 | 2'063 | - |
| Ch | 0.50 | 100 | 33.25 | 8'313 | 0.75 | 225 | 34.50 | 8'638 | 8'000 | 625 | 5'000 |
| Ch | 0.50 | 100 | 1.50 | 375 | 0.25 | 75 | 2.25 | 550 | - | 375 | - |
| Ch | 2.75 | 550 | | | 15.25 | 4'575 | 18.00 | 5'125 | 4'813 | 1'175 | 2'500 |
| Ch | | | | | 5.25 | 1'575 | 5.25 | 1'575 | 300 | 75 | - |
| Ch | | | | | | | - | - | - | - | - |
| Ch | 0.50 | 100 | | | 1.00 | 300 | 1.50 | 400 | - | - | - |
| Ch | 0.50 | 100 | | | 4.75 | 1'425 | 5.25 | 1'525 | 750 | 1'025 | 2'000 |
| Ch | | | | | 0.75 | 225 | 0.75 | 225 | - | | |
| Ch | 9.00 | 1'800 | 10.50 | 2'625 | 4.00 | 1'200 | 23.50 | 5'625 | 4'150 | 3'850 | 8'000 |
| Ch | 1.50 | 300 | 2.00 | 500 | | | 3.50 | 800 | - | - | - |
| Ch | | | | | | | - | - | | | |
| Ch | 0.50 | 100 | | | 0.50 | 150 | 1.00 | 250 | - | | |
| Ch | 7.50 | 1'500 | 1.25 | 313 | 37.50 | 11'250 | 46.25 | 13'063 | 20'031 | 2'488 | 13'000 |
| Ch | | | | | 1.75 | 525 | 1.75 | 525 | 8'981 | - | - |
| Ch | 0.50 | 100 | | | 18.25 | 5'475 | 18.75 | 5'575 | 7'694 | - | 6'000 |
| Ch | | | 1.00 | 250 | 6.50 | 1'950 | 7.50 | 2'200 | 2'038 | - | - |
| Ch | 7.75 | 1'550 | | | | | 7.75 | 1'550 | 1'163 | - | - |
| Ch | 18.75 | 3'750 | 2.00 | 500 | 18.75 | 5'625 | 39.50 | 9'875 | 14'413 | 2'325 | 5'000 |
| Ch | 1.00 | 200 | | | 23.50 | 7'050 | 24.50 | 7'250 | - | 600 | - |
| Ch | | | | | 0.50 | 150 | 0.50 | 150 | - | - | - |
| Ch | 5.00 | 1'000 | 1.00 | 250 | 33.00 | 9'900 | 39.00 | 11'150 | - | 4'250 | - |
| Ch | | | | | 4.00 | 1'200 | 4.00 | 1'200 | 1'850 | - | - |
| Ch | 1.75 | 350 | | | 30.00 | 9'000 | 31.75 | 9'350 | 6'188 | 2'700 | 5'000 |
| Ch | 2.00 | 400 | 2.00 | 500 | 6.50 | 1'950 | 10.50 | 2'850 | 800 | 1'850 | - |
| Ch | 0.50 | 100 | 0.50 | 125 | 18.25 | 5'475 | 19.25 | 5'700 | 2'850 | 2'850 | - |
| Ch | 2.75 | 550 | | | 16.50 | 4'950 | 19.25 | 5'500 | 3'900 | 1'500 | 5'000 |
| Ch | 5.75 | 1'150 | 0.50 | 125 | 14.50 | 4'350 | 20.75 | 5'625 | 2'550 | 2'500 | 3'000 |
| Ch | 0.25 | 50 | | | 7.50 | 2'250 | 7.75 | 2'300 | 950 | 1'350 | - |
| Ch | 0.25 | 50 | | | 3.25 | 975 | 3.50 | 1'025 | - | 975 | - |
| Ch | 1.00 | 200 | | | 9.00 | 2'700 | 10.00 | 2'900 | 2'450 | 400 | 3'000 |
| Ch | 10.75 | 2'150 | 4.00 | 1'000 | 16.00 | 4'800 | 30.75 | 7'950 | 4'800 | 3'000 | 5'000 |
| Ch | 0.25 | 50 | | | 0.75 | 225 | 1.00 | 275 | - | 75 | - |
| Ch | 0.25 | 50 | | | 0.25 | 75 | 0.50 | 125 | 100 | - | 1'000 |
| Ch | 2.00 | 400 | 1.50 | 375 | 9.25 | 2'775 | 12.75 | 3'550 | 2'550 | 850 | 1'000 |
| Ch | 1.25 | 250 | | | 0.50 | 150 | 1.75 | 400 | 325 | - | 1'000 |
| Ch | | | | | 1.00 | 300 | 1.00 | 300 | - | - | - |
| Ch | | | | | 18.50 | 5'550 | 18.50 | 5'550 | 15'831 | 1'200 | - |
| Ch | 1.25 | 250 | | | 7.00 | 2'100 | 8.25 | 2'350 | 5'700 | - | 5'000 |
| Ch | 0.50 | 100 | 6.25 | 1'563 | 1.50 | 450 | 8.25 | 2'113 | 1'138 | 813 | 8'000 |
| Ch | | | 19.50 | 4'875 | | | 19.50 | 4'875 | - | | |
| Ch | | | 10.50 | 2'625 | | | 10.50 | 2'625 | - | | |
| Ch | 0.75 | 150 | 60.50 | 15'125 | | | 61.25 | 15'275 | - | | |
| Ch | 3.75 | 750 | 28.50 | 7'125 | | | 32.25 | 7'875 | 1'000 | | |
| Ch | 3.50 | 700 | 21.00 | 5'250 | | | 24.50 | 5'950 | 1'000 | | |
| Ch | 3.50 | 700 | | | 27.25 | 8'175 | 30.75 | 8'875 | 4'575 | 450 | - |
| Ch | 3.50 | 700 | | | 25.75 | 7'725 | 29.25 | 8'425 | 4'575 | 300 | 20'000 |
| Ch | | | 6.00 | 1'500 | 17.00 | 5'100 | 23.00 | 6'600 | - | 1'500 | - |
| Ch | 2.75 | 550 | 2.00 | 500 | 4.00 | 1'200 | 8.75 | 2'250 | - | - | - |
| Ch | | | 3.50 | 875 | | | 3.50 | 875 | - | 125 | - |
| Ch | | | 20.75 | 5'188 | | | 20.75 | 5'188 | - | 5'188 | - |
| Ch | | | | | | | - | - | - | - | |
| FF | 9.75 | 1'950 | 42.25 | 10'563 | 2.50 | 750 | 54.50 | 13'263 | - | | |
| FF | 1.25 | 250 | 3.00 | 750 | 0.50 | 150 | 4.75 | 1'150 | - | | |
| FF | 0.25 | 50 | | | | | 0.25 | 50 | - | | |
| FF | 0.25 | 50 | 11.75 | 2'938 | | | 12.00 | 2'988 | - | | |
| FF | | | 3.00 | 750 | | | 3.00 | 750 | - | | |
| FF | 0.25 | 50 | 18.50 | 4'625 | | | 18.75 | 4'675 | - | | |
| FF | 0.25 | 50 | 28.50 | 7'125 | | | 28.75 | 7'175 | - | | |
| FF | 2.00 | 400 | 25.50 | 6'375 | 2.00 | 600 | 29.50 | 7'375 | - | | |

# Defense Exhibit 16-29

0671 - 36



| Name | Entity | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0.25 | 50 | 18.25 | 4'563 | 2.00 | 600 | 20.50 | 5'213 | - | |
| | | | | 9.50 | 2'375 | | | 9.50 | 2'375 | - | |
| | | 0.75 | 150 | 29.50 | 7'375 | 0.50 | 150 | 30.75 | 7'675 | - | |
| | | 0.25 | 50 | 65.50 | 16'375 | | | 65.75 | 16'425 | - | |
| | | 0.75 | 150 | 38.00 | 9'500 | | | 38.75 | 9'650 | - | |
| | | 0.25 | 50 | 10.00 | 2'500 | | | 10.25 | 2'550 | - | |
| | | 0.25 | 50 | 8.75 | 2'188 | | | 9.00 | 2'238 | - | |
| | | 0.25 | 50 | 6.25 | 1'563 | | | 6.50 | 1'613 | - | |
| | | 0.25 | 50 | 6.25 | 1'563 | | | 6.50 | 1'613 | - | |
| | | 0.25 | 50 | 6.75 | 1'688 | | | 7.00 | 1'738 | - | |
| | | 0.25 | 50 | 8.00 | 2'000 | | | 8.25 | 2'050 | - | |
| | | 0.25 | 50 | 8.00 | 2'000 | | | 8.25 | 2'050 | - | |
| | | | | 85.00 | 21'250 | | | 85.00 | 21'250 | - | |
| | | 0.25 | 50 | 4.50 | 1'125 | | | 4.75 | 1'175 | - | |
| | | 0.25 | 50 | 5.25 | 1'313 | | | 5.50 | 1'363 | - | |
| | | 0.25 | 50 | 3.25 | 813 | | | 3.50 | 863 | - | |
| | | 0.25 | 50 | 14.50 | 3'625 | | | 14.75 | 3'675 | - | |
| | | 0.25 | 50 | 12.75 | 3'188 | | | 13.00 | 3'238 | - | |
| | | | | 81.75 | 20'438 | | | 81.75 | 20'438 | - | |
| | | 0.75 | 150 | 14.00 | 3'500 | | | 14.75 | 3'650 | - | |
| | | | | 32.00 | 8'000 | | | 32.00 | 8'000 | - | |
| | | 0.25 | 50 | 78.75 | 19'688 | | | 79.00 | 19'738 | - | |
| | | | | 4.00 | 1'000 | | | 4.00 | 1'000 | - | |
| | | 0.25 | 50 | 14.00 | 3'500 | | | 14.25 | 3'550 | - | |
| | | | | 6.50 | 1'625 | 0.75 | 225 | 7.25 | 1'850 | - | |
| | | | | 2.00 | 500 | | | 2.00 | 500 | - | |
| | | | | 2.00 | 500 | | | 2.00 | 500 | - | |
| | | | | 40.00 | 10'000 | | | 40.00 | 10'000 | - | |
| | | 0.25 | 50 | 1.50 | 375 | | | 1.75 | 425 | - | |
| | | | | 12.50 | 3'125 | | | 12.50 | 3'125 | - | |
| | | | | 20.00 | 5'000 | 0.50 | 150 | 20.50 | 5'150 | - | |
| | | | | 3.75 | 938 | | | 3.75 | 938 | - | |
| | | | | 4.25 | 1'063 | 0.75 | 225 | 5.00 | 1'288 | - | |
| | | | | 4.25 | 1'063 | 0.75 | 225 | 5.00 | 1'288 | - | |
| | | | | 3.25 | 813 | 0.75 | 225 | 4.00 | 1'038 | - | |
| | | | | 2.50 | 625 | | | 2.50 | 625 | - | |
| | | 1.00 | 200 | 38.50 | 9'625 | 1.50 | 450 | 41.00 | 10'275 | - | |
| | | | | 31.75 | 7'938 | 1.00 | 300 | 32.75 | 8'238 | - | |
| | | | | 1.00 | 250 | | | 1.00 | 250 | - | |
| | | | | 1.25 | 313 | 0.50 | 150 | 1.75 | 463 | - | |
| | | | | 1.25 | 313 | | | 1.25 | 313 | - | |
| | | | | | | | | - | | - | |
| | | | | | | | | - | - | - | |
| Delphine | Galactea Trust | | | 47.75 | 11'938 | 1.00 | 300 | 48.75 | 12'238 | - | |
| Delphine | Rosbelt | 4.25 | 850 | 104.50 | 26'125 | 6.50 | 1'950 | 115.25 | 28'925 | - | |
| Delphine | The Oakwood Trust | | | 0.75 | 188 | | | 0.75 | 188 | - | |
| Delphine | Atlas Trust | | | | | 1.00 | 300 | 1.00 | 300 | - | |
| Delphine | Atlantic Screen Holdings limited | | | 5.50 | 1'375 | | | 5.50 | 1'375 | - | |
| Delphine | Bluestone International Investing Limited | | | 1.00 | 250 | | | 1.00 | 250 | - | |
| Delphine | Big Valley Trust | | | | | 0.50 | 150 | 0.50 | 150 | - | |
| Delphine | Lang International Holdings Limited | | | | | 0.50 | 150 | 0.50 | 150 | - | |
| Delphine | Light Air Capital | 0.50 | 100 | 8.00 | 2'000 | | | 8.50 | 2'100 | - | |
| | | 1.00 | 200 | 1.00 | 250 | | | 2.00 | 450 | | |
| | | 1.00 | 200 | 3.00 | 750 | | | 4.00 | 950 | | |
| | | 1.00 | 200 | 1.00 | 250 | | | 2.00 | 450 | | |
| | | | | | | | | - | | | |
| | | 0.50 | 100 | 25.25 | 6'313 | 2.00 | 600 | 27.75 | 7'013 | | |
| | | 1.00 | 200 | 54.25 | 13'563 | 47.00 | 14'100 | 102.25 | 27'863 | | |
| | | | | | | 9.50 | 2'850 | 9.50 | 2'850 | | |
| | | 1.50 | 300 | | | 46.00 | 13'800 | 47.50 | 14'100 | | |
| | | | | | | | | - | - | | |
| | | 15.00 | 3'000 | | | 20.00 | 6'000 | 35.00 | 9'000 | | |
| | | 6.25 | 1'250 | | | 9.25 | 2'775 | 15.50 | 4'025 | | |
| | | 2.75 | 550 | | | 6.00 | 1'800 | 8.75 | 2'350 | | |
| | | 0.25 | 50 | | | 8.75 | 2'625 | 9.00 | 2'675 | | |
| | | 4.75 | 950 | | | 12.25 | 3'675 | 17.00 | 4'625 | | |
| | | 0.25 | 50 | | | 2.25 | 675 | 2.50 | 725 | | |
| | | | | | | 6.00 | 1'800 | 6.00 | 1'800 | | |
| | | 10.00 | 2'000 | 42.50 | 10'625 | 2.00 | 600 | 54.50 | 13'225 | | |

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

## Defense Exhibit 16-30



This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

**Defense Exhibit 16-31**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salamander Salamander | Salamander christmas lunch | 3.50 | 700 | 5.00 | 1'250 | | | | 8.50 | 1'950 | - | |
| Salamander Salamander | Shorex Event | | | 8.00 | 2'000 | | | | 8.00 | 2'000 | - | |
| Salamander Salamander | Salamander - Maternity | 3.75 | 750 | | | | | | 3.75 | 750 | - | |
| Salamander Salamander | Salamander training - New client research | 18.25 | 3'650 | 25.00 | 6'250 | 35.25 | 10'575 | | 78.50 | 20'475 | - | |
| Salamander Salamander | Salamander training - Fatca | 23.25 | 4'650 | 6.00 | 1'500 | | | | 29.25 | 6'150 | - | |
| Ch | Sub Total Ch | 104.50 | 20'900 | 251.75 | 62'938 | 410.50 | 123'150 | | 766.75 | 206'988 | | |
| FF | Sub total FF | 553.50 | 110'700 | 1'206.75 | 302'500 | 1'018.25 | 305'475 | | 2'778.00 | 718'675 | | |
| Funds & Epicure | Sub Total Funds & Epicure | 384.25 | 76'850 | 27.50 | 6'875 | 298.50 | 89'550 | | 710.25 | 173'275 | | |
| NC | Sub Total NC | 25.25 | 5'050 | 89.50 | 22'375 | 49.00 | 14'700 | | 163.75 | 42'125 | | |
| Salamander | Sub TOTAL Salamander | 1'351.50 | 270'300 | 536.75 | 134'188 | 580.00 | 174'000 | | 2'468.25 | 578'488 | | |
| Cost | Total COST | 2'035.25 | 407'050 | 2'088.00 | 522'000 | 2'057.75 | 617'325 | | 6'181.00 | 1'546'375 | 373'743 | |

| | Barbara | | Vincent | | Jeanime | | Total | |
|---|---|---|---|---|---|---|---|---|
| Chargeable clients | 104.50 | 5.1% | 251.75 | 12.1% | 410.50 | 19.9% | 766.75 | 12.4% |
| ▮▮▮▮▮ | 10.25 | 0.5% | 828.00 | 39.7% | 11.00 | 0.5% | 849.25 | 13.7% |
| | 71.75 | 3.5% | 9.50 | 0.5% | 334.00 | 16.2% | 415.25 | 6.7% |
| | 16.75 | 0.8% | 2.00 | 0.1% | 176.50 | 8.6% | 195.25 | 3.2% |
| Delphine/Rosbelt | 4.75 | 0.2% | 167.50 | 8.0% | 9.50 | 0.5% | 181.75 | 2.9% |
| Other Fixed Fee Clients | 65.75 | 3.2% | 136.50 | 6.5% | 336.25 | 16.3% | 563.50 | 9.1% |
| Funds & Epicure | 384.25 | 18.9% | 27.50 | 1.3% | 298.50 | 14.5% | 710.25 | 11.5% |
| Salamander | 1'351.50 | 66.4% | 536.75 | 25.7% | 580.00 | 28.2% | 2'468.25 | 39.9% |
| Other Non-chargeable work | 25.25 | 1.2% | 89.50 | 4.3% | 49.00 | 2.4% | 163.75 | 2.6% |

**Defense Exhibit 16-32**

0671 - 38

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.



| Entity Client Name | Entity Name | IncorpDate | IncorpNr | ES Classification | Comment | Question ? |
|---|---|---|---|---|---|---|
| Salamander Associates Limited | Joseph Schmo Investments Ltd. | 02.09.2005 | 674669 | | Holds a subsidiary and a loan to a subsidiary | How do we add another asset, bond etc |
| Salamander Associates Limited | Waterlow Management Limited | 15.01.2015 | 1858967 | | | |
| Salamander Associates Limited | Maropa Limited | 28.01.2015 | 1860538 | out of scope | holds a BVI subsidiary plus loans to that subsidiary (which hold land in mexico) | Is this sufficient of should we add another asset, bond etc ? |
| Salamander Associates Limited | Lightstar Limited | 28.01.2015 | 1860539 | out of scope | dormant | |
| Salamander Associates Limited | Atlas Resources Holdings Limited | 28.01.2015 | 1860540 | | Holds 2 bvi subsidiaries plus loans to those subsidiaries (re farm in kenya) | Is this sufficient of should we add another asset, bond etc ? |
| Salamander Associates Limited | SATELLITE SUPPORT SERVICES LTD. | 05.06.2008 | 1485524 | | group finance company and hold small assets | need to check this. Acts as nominee for trust ? |
| Salamander Associates Limited | MURNEY OVERSEAS LIMITED | 04.07.2005 | 664444 | | holds various land investments in mexico | Is this sufficient of should we add another asset, bond etc ? |
| Salamander Associates Limited | LIGHTAIR CAPITAL LTD. | 18.10.2012 | 1739436 | out of scope | holds a property in miami | |
| Salamander Associates Limited | HURSEY DEVELOPMENT LTD. | 03.01.2012 | 1687513 | out of scope | holds real estate in kensington | |
| Salamander Associates Limited | EVANSHIRE FINANCE LTD. | 04.11.2003 | 566422 | | holds a farming operation in kenya (kenya subsidiaries and loans to them) | Is this sufficient of should we add another asset, bond etc ? |
| Salamander Associates Limited | ROSBELT INTERNATIONAL LIMITED | 08.12.2005 | 688055 | | holds a share in partnership and loans to other companies | Is this sufficient of should we add another asset, bond etc ? |

**Defense Exhibit 16-33**




Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited
Salamander Associates Limited

**Defense Exhibit 16-34**

Entities introduced by Mishcons

**GRAHAM ENTITIES**

Galactea Trust
Rosbelt International

Big Valley Trust

Dina Maropa Trust
Murney Overseas

Iverna Trust
Story First Limited

Atlas Trust
Peppermill Management Limited
Land International Holdings Limited

Lightstar Trust
Murney Overseas

Satellite Support

Lightair Capital



The LL&P Trust
Taruki Management Limited

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

**Defense Exhibit 16-35**

0671 - 43





This information is furnished under the provisions of an intentional exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

0670 - 143

**Defense Exhibit 16-36**

Delphine — Galactea Trust
Delphine — Galactea Trust - Rosbelt — 373.45  5942.38  1620  5702.63  4621.43  5760.75  1450  373.45  17405.76  7691.43  30,379  Y

Delphine — Irvena Trust - Taruki Management Limited
Delphine — Iverna Trust
Delphine — Iverna Trust - Atlantic Screen Holdings limited
Delphine — Iverna Trust - Atlantic Screen Productions Limited
Delphine — Iverna Trust - Story first Ltd
Delphine — Iverna Trust -Mountain Pass Trading Limited

Delphine — Lightstar Trust
Delphine — Lightstar Trust - Lightstar Limited

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

**Defense Exhibit 16-37**



This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

0670 - 145

**Defense Exhibit 16-38**



This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

0670 - 146

**Defense Exhibit 16-39**

Matters Requiring Action

| Task | Party | Deadline | Status |
|------|-------|----------|--------|
| **Structure Organigram Updates** | | | |
| **Overall structure updates to be reviewed by GC and GC to revert if there are changes.**<br><br>**Also see below for individual structure issues.** | GC | Next Meeting | |
| **Itemised Corporate Actions re Change of Reg Agent / Office for BVI Cos.** | | | |
| Change of Registered Agent and Registered Office of the Following Entities :<br>1. General Business Partner Limited<br>2. Global Resources Worldwide LP<br>3. Yellowstone Resources Management Limited<br>4. First Overseas Corporation<br>5. Intercontinental Capital Enterprises Limited<br>6. Lightair Capital<br>7. Murney Overseas Limited<br>8. Evanshire Finance Limited<br>9. Amala Holdings Limited<br>10. Mara (EPZ) Limited<br>11. Mara Farming Limited<br>12. Mara Fresh BV<br>13. Songorol Limited<br>14. Ethiopa JV<br>15. Zimbabwe JV<br>16. StoryFirst Entities<br>17. Satellite Support (SSL) | GC<br><br>GC<br><br>GC | 31st July 2015<br><br>15th September 2015 | Completed |

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

**Defense Exhibit 16-40**

0623 - 1

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

| | | | |
|---|---|---|---|
| Action : Resolution for 1 to 5 sent to GC, to arrange execution and return to LOB. No longer required as advised on 11th August<br><br>BVI Companies in 6 to 16 to change Reg Agent / Office. GC to send the docs to LOB<br><br>Non BVI Entities to be itemized with Corp Docs reviewed | | 15th September 2015 | |
| **Itemised Corporate Actions re Change of Shareholder Registrations and control over custody and issue of share certificates and update of corporate registrars** | | | |
| Copies of Corporate Registers (Directors, Officers, Shareholders, Transfers and Charges (if any) to be forwarded to BS / VM for the following entities :<br>Entities :<br>1. General Business Partner Limited<br>2. Global Resources Worldwide LP<br>3. Yellowstone Resources Management Limited<br>4. First Overseas Corporation<br>5. Intercontinental Capital Enterprises Limited<br>6. Lightair Capital<br>7. Murney Overseas Limited<br>8. Evanshire Finance Limited<br>9. Amala Holdings Limited<br>10. Mara (EPZ) Limited<br>11. Mara Farming Limited<br>12. Mara Fresh BV<br>13. Songorol Limited<br>14. Ethiopa JV | GC | 31th July2015 | 1 to 5 no longer required. Therefore Completed<br><br>Items 6 to 14 O/S |

**Defense Exhibit 16-41**

0623 - 2

| 15. SSL | | | |
|---|---|---|---|
| | | | |
| **Lightstar Trust (LT) Lightstar Limited (LL)** | | | |
| US Tax Adviser (Suzanne Reiseman) to be appointed by LT and also arrangements for US Beneficiaries to be properly represented | KM | July 15th 2015 | Leave as O/S until account with AMN AMRO set up |
| Bank Account to be opened for LL. Possibly with ABN AMRO. Introductions to be organized | GC | September 15th 2015 | |
| Certified passport copies and address confirmation for each of 4 US children | GC | ASAP | |
| | | | |
| **Delfinity Trust** | | | |
| Delfinity Trust / Lightair Capital Confirmation of location of title docs and proof of ownership of Miami and Stockton Properties | GC | September 15 2015 | |
| Discussion with US Advisors to understand any consequences and possible planning required for US properties | KM | September 15 2015 | |
| Current tenancy agreements to be regularized | KM | September 30th 2015 | |
| | | | |
| **Bluestone Trust** | | | |
| Consultancy Agreements with Widmore. Draft consultancy agreements circulated by KM need to be reviewed and finalized. Amendments to be fed into KM for execution copy to be circulated by July 31st 2015 | LOB GC | September 15th 2015 | |
| | | | |
| Funding Loan Agreement : Bluestone and SSL Draft circulated by KM need to be reviewed and finalized. | LOB GC | September 15th 2015 | |
| SSL / Sunnage outstanding current loan balances to be itemized and quantified | GC | Next Meeting | |
| | | | |
| Balance Sheet of SSL (ie other assets) | GC | Next Meeting | Completed |

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

# Defense Exhibit 16-42

0623 - 3

| | | | |
|---|---|---|---|
| to be prepared | | | |
| Balance Sheet of SSL to be analysed on a line by line basis | GC / LOB | Next Meeting | |
| SSL company records, share registers, directors registers, reg office etc to be updated | GC / LOB | September 15th 2015 | |
| | | | |
| **Big Valley Trust** | | | |
| Upon receipt KM to organize the property reregistration and extract from Property Register | KM | ASAP | |
| Property Management Agreement to be prepared whereby Conduit are appointed | KM | 30th June 2015 | |
| | | | |
| **Ithaque Trust** | | | |
| Structure needs to be reviewed | GC LOB | Next meeting | |
| Shareholders Agreements to be finalized with final draft circulated | GC | September 15th 2015 | |
| Corporate Documents re Kenya Business to be reviewed and centralized | GC | September 15th 2015 | |
| Proposed equity splits to be considered, and documented if required | GC | September 15th 2015 | |
| **Dina Maropa Trust** | | | |
| Murney : Corp Docs registers etc. to copied to LOB, and change of registered agent, directors. As noted above | GC | September 15th 2015 | |
| All documentation re property acquisitions and title currently being organized. | GC | September 15th 2015 | |
| **Iverna Trust** | | | |
| Structure needs to be reviewed Remove all references to Russian Holding SPV Taruki owns 100% of Storyfirst. Storyfirst to have name changed Create 2 new SPVs as 100% subsidiaries of Taruki See separate structure and Steve Fawcett involvement to be discussed separately. | GC LOB | Next meeting | |
| Shareholders Agreements to be finalized with final draft circulated Superceeded by events as Peter Gerwe not have same level of | GC | August 31st 2015 | Completed |

**Defense Exhibit 16-43**

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

| | | | |
|---|---|---|---|
| involvement | | | |
| Corporate Documents re Media Business and holdings to be reviewed and centralized | GC | September 30th 2015 | |
| There is an outstanding loan of approx. USD 2.6 million to Peter Gerwe. This should be documented and 100% interest in HTV Media (Netherlands) to be held in Escrow as security. Contantin working on this | GC | September 30th 2015 | |
| | | | |
| **Atlas Trust** | | | |
| To be discussed further at next meeting, but the high risk Canadian Quantum investment has been unsuccessful.<br>The CQM equipment still has value with a possible future JV arrangement with a HK exploration company still a possibility<br>GC overseeing Steve Buscher progress on this and will report regularly with updates | GC<br>LOB<br>KM | Next Meeting | |
| | | | |
| **OTHER BUSINESS** | | | |
| Schedule of all assets in Sunnage | GC | Next Meeting | |
| Hersey Development / consolidate UK property ownership ?<br>Spectral Fund<br>BSI Generali<br>Ibiza Property<br>Little Ajax (hotel in Stuben)<br>Closure of Sunnage<br>To be discussed further at next meeting | | | |

This information is furnished under the provisions of an international exchange agreement with a foreign government. Its use and disclosure must be governed by the provisions of that agreement.

# Defense Exhibit 16-44

0623 - 5